## IN THE UNITED STATES DISTRICT COURT
### FOR THE SOUTHERN DISTIRCT OF FLORIDA
### FORT PIERCE DIVISION

LISA ANN ORSHOWITZ,     )

       )

   Plaintiff,     )

       )     Case No.

   v.     )

       )     **PLAINTIFF DEMANDS**

       )     **TRIAL BY JURY**

DON DAPPEN,     )

TROY W. MORRIS,     )

CHADWICK E. WAGNER,     )

KENNETH PACHNEK,     )

JOHN M. RUTHERFORD,     )

JAMES BROWN,     )

DAVID DEES,     )

GRAHAM W. FOUNTAIN,     )

AL LAMBERTY,     )

JENNY NIMER,     )

JACK PARKER,     )

ROBERT CROWDER,     )

FRED O. DICKINSON,     )

ELECTRA THEODORIDES – BUSTLE,     )

JULIE J. JONES,     )

GERALD M. BAILEY,     )

DERYL B. LOAR,     )

RIC L. BRADSHAW,     )

JAMES O. FITZGERALD,     )

JOHN BOLDUC,     )

KEN J. MASCARA,     )

SADIE DARNELL,     )

FRANKLIN ADDERLEY,     )

R. SEAN BALDWIN,     )

DAVID HOBBS,     )

BRIAN N. LAMB,     )

LARRY CAMPBELL,     )

W. BRAD STEUBE,     )

KEITH F. DUNN,     )

ROBERT P. PERYAM,     )

ROBERT DANIELS,     )

LARRY R. ASHLEY,     )

PAUL C. MAY,     )

VAL DEMINGS,     )

DOUG MULDOON,     )

W. HOWARD HARRISON,                          )
JIM COATS,                                   )
MICHAEL RADZILOWSKI,                         )
COREY JAMES WARREN,                          )
MICHAEL J. SKOUMAL,                          )
BRETT LOCKHART,                              )
DOUG LASHBROOK,                              )
MICHAEL ALLEN MENGHI,                        )
MICHAEL WEINER,                              )
MOHAMMAD RAZI,                               )
SCOTT MUELLER,                               )
SCOTT WHITTOM,                               )
THOMAS E. DEMERRITTE,                        )
WILLIAM ALAN O'HARA,                         )
WILLIAM HAWLEY,                              )
MARK D. ALSTON,                              )
PAT S. CHUAINDHARA,                          )
ROY GARDIEN,                                 )
ERIK B. HELLSTROM,                           )
JUSTIN C. ASBURY,                            )
SCOTT B. KEITH,                              )
EUGENE BREWER,                               )
EUGENE HOOVER,                               )
JEFFREY BISSAINTHE,                          )
JAMES E. GILBERT,                            )
JAY ANTHONY FRAIOLI,                         )
MANUEL JIMENEZ,                              )
SUSAN M. JOSEPHSON,                          )
ADAM M. HEINLEIN,                            )
IRAN SANDOVAL,                               )
MELANIE A. THOMPSON,                         )
QUATELIOUS MOSLEY,                           )
KENNETH GREEN,                               )
RONALD GENE COOPER,                          )
ELMO R. WILLIAMS,                            )
KAREN HOWARD,                                )
STEVEN R. HOWARD,                            )
ERIC J. LAKS,                                )
JESSICA FUENTES,                             )
JESUS HERNANDEZ,                             )
MICHELLE A. TRUYOL,                          )
SCOTT EDWARD HULL,                           )
THOMAS D. FLICKINGER,                        )
CHARLES C. GRANT,                            )
MARCUS R. BROWN,                             )
ROBERT V. FREEBERN,                          )

THOMAS W. HANSEN,                      )
DAVID A. SIMS,                         )
DEBRA SENECAL,                         )
JOSEPH A. FABIANO,                     )
GREGORY L. SHUMAN,                     )
JOSEPH R. RUGGERI,                     )
MARCOS A. CAPO,                        )
MARILYN SERRANO,                       )
MARK THOMAS MCGLYNN,                   )
MEREDITH L. JACOBS,                    )
ODILEINIS GIBSON,                      )
RANDALL D. KRAUSS,                     )
ROBERT A. BOODY III,                   )
RUDY REGIS,                            )
RYAN W. LLOYD,                         )
TOMMY RODRIGUEZ,                       )
TONY RAY KINGERY,                      )
WILLIAM THOMAS GODWIN,                 )
ADOLFO TORRES,                         )
ERIC J. DEVAUL,                        )
RUI PATRICO,                           )
STEPHANIE M. MANUS,                    )
MELVIN P. WASHINGTON,                  )
ROBERT W. HARRIGILL,                   )
RICHARD WAYNE GILL,                    )
MICHAEL STEPHEN EYES,                  )
BEN F. MILLER,                         )
FELICE R. LEE,                         )
JANET GONZALEZ,                        )
DAVID A. BOEHM,                        )
PATRICK WILLIAM MORRISEY,              )
JIMMIE DEAN HOBBY,                     )
ROBERT E. JARVIS JR,                   )
CARLOS L. RUIZ,                        )
MATTHEW J. MIHM,                       )
GREGORY T. MITCHELL,                   )
DAVID MCINTURFF,                       )
EDWARD POPE,                           )
ROBERT L. CROUCH,                      )
DAVID EDWARD DUPONT,                   )
MICHAEL S. CROSS,                      )
LAURIE A. WILLIAMS,                    )
WILLIAM MICHAEL SHOGRAN,               )
MICHAEL C. TRANSUE,                    )
ALVARO ATILIO FEOLA,                   )
FAREED SHAWQI SALEH,                   )

3

FRANNY MAURANCY,                              )
KIMBERLY RENEE NEWSOME,                       )
MICHAEL JOSEPH FOTI,                          )
RAMON FERNANDEZ JR.,                          )
DAVID FRYE,                                   )
EDLYN ROZSA,                                  )
LESLEY MARIE HOLT,                            )
MARY A. KELLENBERGER,                         )
MICHAEL VINCENT OPORTO,                       )
PAMELA J. WYATT,                              )
JORGE J. DIAZ,                                )
KELLY M. HILDRETH,                            )
WILLIAM CAPP,                                 )
DAVIDJOHN GROSS,                              )
GARY GRUNFELDER,                              )
GREG ARTHUR HERMANCE,                         )
JANYRES VASQUEZ,                              )
JANICE SOTO,                                  )
LEONARD GERVASIO,                             )
SHERRY D. KINDALL,                            )
MARK RUSSELL DeBORD,                          )
P. NOAH CAMERON,                              )
SEAN KELLY,                                   )
DANIEL GILROY,                                )
WILLIAM C. CASH,                              )
SCOTT MITCHELL ELLIOTT,                       )
ANDREW BARTUCCELLI,                           )
PAUL VINCENT VOUTOUR,                         )
KEVIN L. HAUFFMASTER,                         )
RICHARD SESSIONS,                             )
PAUL S. PRUETT,                               )
JASON WILLIAM RILEY,                          )
GEORGE GROSE,                                 )
SCOTT BUNDY,                                  )
ANGELO J. MINELLA,                            )
CEDRIC GUY HUMPRHEY,                          )
DALE K. HOWARD,                               )
DAVID MICHAEL WILLIAM WILSON,                 )
EDGAR DAVID HOLCOMB,                          )
EUGENE ARNOLD HOOVER,                         )
GARY RICHARD BACH,                            )
GEORGE A. HERRSCHAFT,                         )
GEORGE DANIEL YACOBELLIS,                     )
GEORGE W. BECKWITH III,                       )
JAMES J. WARREN,                              )
JAMES RICHARD PIATAK,                         )

KENNETH SHERROD PICKERING,　　　)
LAUREN KATHLEEN HINES,　　　)
LESLIE A. BEATH,　　　)
MARY J. ELLER,　　　)
MICHAEL JOSEPH DOUGHERTY,　　　)
MICHELLE ELAINE HOLCOMB,　　　)
PHILLIP J. OATES III,　　　)
ROBERT L. PRYOR,　　　)
ROBERT PIERCE,　　　)
SHAWN PATRICK FLEMING,　　　)
STEPHEN EDWARD WINEGARD II,　　　)
THOMAS A. RANDAZZO,　　　)
THOMAS ARTHUR CUTY,　　　)
TODD BAINER,　　　)
TRAVIS ARNOLD DYKES,　　　)
DENNIS LOYD DAVIS,　　　)
MICHAEL ALAN GUITIERREZ,　　　)
DAVID R. DRENNAN,　　　)
EDGAR L. JOHNSTON JR.,　　　)
SAMUEL L. GAM,　　　)
THOMAS P. BOWMAN,　　　)
DALE R. LA FLAM,　　　)
DAVID MCKINNON,　　　)
WILLIAM DEBUSK,　　　)
BARBARA E. WEISS,　　　)
MATHEW BORUT,　　　)
KENNETH G. JENKINS,　　　)
JIM DILLON,　　　)
CURTIS HAMPTON,　　　)
ANTHONY ROMANI,　　　)
CALVIN KING,　　　)
CHRISTOPHER KNEIDEL,　　　)
COSTONYA SHANE FREEMAN,　　　)
DAVID BUTTERWORTH,　　　)
JERRY ROBERTS II,　　　)
JORGE CARVAJAL,　　　)
MATTHEW JAMES WOOD,　　　)
MIHELLE NEILD,　　　)
ROBERT DANIEL VOEGTLIN,　　　)
REGGIE WITTEY,　　　)
CRAIG ORTMAN,　　　)
DAVID SMITH,　　　)
HEATHER TUCKER,　　　)
JENNIFER L. WATERS,　　　)
LELAND SQUIRES,　　　)
PATRICIA BECKER,　　　)

SERGIO LOPEZ ALERS,                    )
VINCENT BONAGURA,                      )
WILLIAM F. MILLER,                     )
KYLE BENJAMIN KUEHN,                   )
ALACHUA COUNTY,                        )
CITY OF BRADENTON,                     )
BREVARD COUNTY,                        )
BROWARD COUNTY,                        )
CITY OF FORT LAUDERDALE,               )
CITY OF FORT PIERCE,                   )
CITY OF HOLLYWOOD,                     )
TOWN OF INDIALANTIC,                   )
INDIAN RIVER COUNTY,                   )
JACKSONVILLE COUNTY,                   )
JEFFERSON COUNTY,                      )
LAFAYETTE COUNTY,                      )
CITY OF LAUDERHILL,                    )
LEON COUNTY,                           )
MANATEE COUNTY,                        )
MARTIN COUNTY,                         )
CITY OF MIRAMAR,                       )
MONROE COUNTY,                         )
NORTH BAY VILLAGE,                     )
OKALOOSA COUNTY,                       )
OKEECHOBEE COUNTY,                     )
CITY OF ORLANDO,                       )
CITY OF PALM BAY,                      )
PALM BEACH COUNTY,                     )
CITY OF PALM BEACH GARDENS,            )
PINELLAS COUNTY,                       )
CITY OF PLANTATION,                    )
CITY OF PORT SAINT LUCIE,              )
SAINT LUCIE COUNTY,                    )
CITY OF VERO BEACH,                    )
and UNKNOWN DEFENDANTS,                )
                                       )
        Defendants.                    )

## COMPLAINT

Plaintiff, LISA ANN ORSHOWITZ ("Orshowitz"), by and though her undersigned

attorneys, complains against Defendants, DON DAPPEN, TROY W. MORRIS, CHADWICK E.

WAGNER, KENNETH PACHNEK, JOHN M. RUTHERFORD, JAMES BROWN, DAVID

6

DEES, GRAHAM W. FOUNTAIN, AL LAMBERTY, JENNY NIMER, JACK PARKER, ROBERT CROWDER, FRED O. DICKINSON, ELECTRA THEODORIDES – BUSTLE, JULIE J. JONES, GERALD M. BAILEY, DERYL B. LOAR, RIC L. BRADSHAW, JAMES O. FITZGERALD, JOHN BOLDUC, KEN J. MASCARA, SADIE DARNELL, FRANKLIN ADDERLEY, R. SEAN BALDWIN, DAVID HOBBS, BRIAN N. LAMB, LARRY CAMPBELL, W. BRAD STEUBE, KEITH F. DUNN, ROBERT P. PERYAM, ROBERT DANIELS, LARRY R. ASHLEY, PAUL C. MAY, VAL DEMINGS, DOUG MULDOON, W. HOWARD HARRISON, JIM COATS, MICHAEL RADZILOWSKI, COREY JAMES WARREN, MICHAEL J. SKOUMAL, BRETT LOCKHART, DOUG LASHBROOK, MICHAEL ALLEN MENGHI, MICHAEL WEINER, MOHAMMAD RAZI, SCOTT MUELLER, SCOTT WHITTOM, THOMAS E. DEMERRITTE, WILLIAM ALAN O'HARA, WILLIAM HAWLEY, MARK D. ALSTON, PAT S. CHUAINDHARA, ROY GARDIEN, ERIK B. HELLSTROM, JUSTIN C. ASBURY, SCOTT B. KEITH, EUGENE BREWER, EUGENE HOOVER, JEFFREY BISSAINTHE, JAMES E. GILBERT, JAY ANTHONY FRAIOLI, MANUEL JIMENEZ, SUSAN M. JOSEPHSON, ADAM M. HEINLEIN, IRAN SANDOVAL, MELANIE A. THOMPSON, QUATELIOUS MOSLEY, KENNETH GREEN, RONALD GENE COOPER, ELMO R. WILLIAMS, KAREN HOWARD, STEVEN R. HOWARD, ERIC J. LAKS, JESSICA FUENTES, JESUS HERNANDEZ, MICHELLE A. TRUYOL, SCOTT EDWARD HULL, THOMAS D. FLICKINGER, CHARLES C. GRANT, MARCUS R. BROWN, ROBERT V. FREEBERN, THOMAS W. HANSEN, DAVID A. SIMS, DEBRA SENECAL, JOSEPH A. FABIANO, GREGORY L. SHUMAN, JOSEPH R. RUGGERI, MARCOS A. CAPO, MARILYN SERRANO, MARK THOMAS MCGLYNN, MEREDITH L. JACOBS, ODILEINIS GIBSON,   RANDALL D. KRAUSS, ROBERT A.

BOODY III, RUDY REGIS, RYAN W. LLOYD, TOMMY RODRIGUEZ, TONY RAY KINGERY,WILLIAM THOMAS GODWIN, ADOLFO TORRES, ERIC J. DEVAUL, RUI PATRICO, STEPHANIE M. MANUS, MELVIN P. WASHINGTON, ROBERT W. HARRIGILL, RICHARD WAYNE GILL, MICHAEL STEPHEN EYES, BEN F. MILLER, FELICE R. LEE, JANET GONZALEZ, DAVID A. BOEHM, PATRICK WILLIAM MORRISEY, JIMMIE DEAN HOBBY, ROBERT E. JARVIS JR., CARLOS L. RUIZ, MATTHEW J. MIHM, GREGORY T. MITCHELL, DAVID MCINTURFF, EDWARD POPE, ROBERT L. CROUCH, DAVID EDWARD DUPONT, MICHAEL S. CROSS, LAURIE A. WILLIAMS, WILLIAM MICHAEL SHOGRAN, MICHAEL C. TRANSUE, ALVARO ATILIO FEOLA, FAREED SHAWQI SALEH, FRANNY MAURANCY, KIMBERLY RENEE NEWSOME, MICHAEL JOSEPH FOTI, RAMON FERNANDEZ JR., DAVID FRYE, EDLYN ROZSA, LESLEY MARIE HOLT, MARY A. KELLENBERGER, MICHAEL VINCENT OPORTO, PAMELA J. WYATT, JORGE J. DIAZ, KELLY M. HILDRETH, WILLIAM CAPP, DAVIDJOHN GROSS, GARY GRUNFELDER, GREG ARTHUR HERMANCE, JANYRES VASQUEZ, JANICE SOTO, LEONARD GERVASIO, SHERRY D. KINDALL, MARK RUSSELL DeBORD, P. NOAH CAMERON, SEAN KELLY, DANIEL GILROY,WILLIAM C. CASH, SCOTT MITCHELL ELLIOTT, ANDREW BARTUCCELLI, PAUL VINCENT VOUTOUR, KEVIN L. HAUFFMASTER, RICHARD SESSIONS, PAUL S. PRUETT, JASON WILLIAM RILEY, GEORGE GROSE, SCOTT BUNDY, ANGELO J. MINELLA, CEDRIC GUY HUMPRHEY, DALE K. HOWARD, DAVID MICHAEL WILLIAM WILSON, EDGAR DAVID HOLCOMB, EUGENE ARNOLD HOOVER, GARY RICHARD BACH, GEORGE A. HERRSCHAFT, GEORGE DANIEL YACOBELLIS, GEORGE W. BECKWITH III, JAMES J. WARREN, JAMES RICHARD PIATAK, KENNETH SHERROD PICKERING, LAUREN

KATHLEEN HINES, LESLIE A. BEATH, MARY J. ELLER, MICHAEL JOSEPH DOUGHERTY, MICHELLE ELAINE HOLCOMB, PHILLIP J. OATES III, ROBERT L. PRYOR, ROBERT PIERCE, SHAWN PATRICK FLEMING, STEPHEN EDWARD WINEGARD II, THOMAS A. RANDAZZO, THOMAS ARTHUR CUTY, TODD BAINER, TRAVIS ARNOLD DYKES, DENNIS LOYD DAVIS, MICHAEL ALAN GUITIERREZ, DAVID R. DRENNAN, EDGAR L. JOHNSTON JR., SAMUEL L. GAM, THOMAS P. BOWMAN, DALE R. LA FLAM, DAVID MCKINNON, WILLIAM DEBUSK, BARBARA E. WEISS, MATHEW BORUT, KENNETH G. JENKINS, JIM DILLON, CURTIS HAMPTON, ANTHONY ROMANI, CALVIN KING, CHRISTOPHER KNEIDEL, COSTONYA SHANE FREEMAN, DAVID BUTTERWORTH, JERRY ROBERTS II, JORGE CARVAJAL, MATTHEW JAMES WOOD, MIHELLE NEILD, ROBERT DANIEL VOEGTLIN, REGGIE WITTEY, CRAIG ORTMAN, DAVID SMITH, HEATHER TUCKER, JENNIFER L. WATERS, LELAND SQUIRES, PATRICIA BECKER, SERGIO LOPEZ ALERS, VINCENT BONAGURA, WILLIAM F. MILLER, KYLE BENJAMIN KUEHN, ALACHUA COUNTY, CITY OF BRADENTON, BREVARD COUNTY, BROWARD COUNTY, CITY OF FORT LAUDERDALE, CITY OF FORT PIERCE, CITY OF HOLLYWOOD, TOWN OF INDIALANTIC, INDIAN RIVER COUNTY, JACKSONVILLE COUNTY, JEFFERSON COUNTY, LAFAYETTE COUNTY, CITY OF LAUDERHILL, LEON COUNTY, MANATEE COUNTY, MARTIN COUNTY, CITY OF MIRAMAR, MONROE COUNTY, NORTH BAY VILLAGE, OKALOOSA COUNTY, OKEECHOBEE COUNTY, CITY OF ORLANDO, CITY OF PALM BAY, PALM BEACH COUNTY, CITY OF PALM BEACH GARDENS, PINELLAS COUNTY, CITY OF PLANTATION, CITY OF PORT SAINT LUCIE, SAINT LUCIE COUNTY, CITY OF VERO BEACH, and UNKNOWN DEFENDANTS, as follows:

## I.      NATURE OF THE CASE

1.      This is an action for injunctive relief and money damages brought under 42 U.S.C. § 1983; the Driver's Privacy Protection Act of 1994, 18 U.S.C. §§ 2721-2725 ("Driver's Privacy Protection Act"); the Fourth Amendment; and the Fourteenth Amendment.

2.      The gravamen of the claims under the statutory provisions cited above is that Florida law enforcement officers, without legal authorization or justification, accessed Plaintiff's confidential records more than five-hundred (500) times from 2003 to the present time; and, upon information and belief, conducted additional unauthorized and illegal searches prior to that time period.   As a result of these searches, Plaintiff has been harassed and has suffered physical and emotional harm, for which Plaintiff seeks declaratory, injunctive and monetary relief.

## II.      PARTIES

3.      Plaintiff, Orshowitz, is an individual residing in Palm City, Florida.

### Martin County Sheriff's Office ("MCSO")

4.      Defendant, Robert Crowder, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Sheriff of the MCSO.

5.      Defendant, George Grose, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

6.      Defendant, Scott Bundy, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

7.      Defendant, Angelo J. Minella, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

8.      Defendant, Cedric Guy Humprhey, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

9.      Defendant, Dale K. Howard, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

10.     Defendant, David Michael William Wilson, upon information and belief is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

11.     Defendant, Edgar David Holcomb, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

12.     Defendant, Eugene Arnold Hoover, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy,

officer, or employee of the MCSO.

13.     Defendant, Gary Richard Bach, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

14.     Defendant, George A. Herrschaft, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

15.     Defendant, George Daniel Yacobellis, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

16.     Defendant, George W. Beckwith III, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

17.     Defendant, James J. Warren, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

18.     Defendant, James Richard Piatak, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and

has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

19.    Defendant, Kenneth Sherrod Pickering, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

20.    Defendant, Leslie A. Beath, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the MCSO.

21.    Defendant, Lauren Kathleen Hines, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the MCSO.

22.    Defendant, Mary J. Eller, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the MCSO.

23.    Defendant, Michael Joseph Dougherty, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

24.    Defendant, Phillip J. Oates III, upon information and belief, is and at all relevant

times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

25.     Defendant, Michelle Elaine Holcomb, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the MCSO.

26.     Defendant, Robert L. Pryor, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

27.     Defendant, Robert Pierce, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

28.     Defendant, Shawn Patrick Fleming, upon information and belief, is and, at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

29.     Defendant, Stephen Edward Winegard II, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

30.    Defendant, Thomas A. Randazzo, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

31.    Defendant, Thomas Arthur Cuty, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

32.    Defendant, Todd Bainer, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the MCSO.

33.    Defendant, Travis Arnold Dykes, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as supervisor, deputy, officer, or employee of the MCSO.

**Brevard County Sheriff's Office**

34.    Defendant, Jack Parker, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Sheriff of Brevard County.

35.    Defendant, Brett Lockhart, upon information and belief, is and, at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the Brevard County Sheriff's Office.

**Broward County Sheriff Office**

36.     Defendant, Al Lamberty, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Sheriff of the Broward County Sheriff's Office.

37.     Defendant, Doug Lashbrook, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the Broward County Sheriff's Office.

38.     Defendant, Michael Allen Menghi, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the Broward County Sheriff's Office.

39.     Defendant, Michael Weiner, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the Broward County Sheriff's Office.

40.     Defendant, Mohammad Razi, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the Broward County Sheriff's Office.

41.     Defendant, Scott Mueller, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee

of the Broward County Sheriff's Office.

42.     Defendant, Scott Whittom, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the Broward County Sheriff's Office.

43.     Defendant, Thomas E. Demerritte, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the Broward County Sheriff's Office.

44.     Defendant, William Alan O'Hara, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the Broward County Sheriff's Office.

45.     Defendant, William Hawley, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the Broward County Sheriff's Office.

**Bradenton Police Department**

46.     Defendant, Micahel Radzilowski, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Chief of Bradenton Police Department.

47.     Defendant, Michael J. Skoumal, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted

both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Chief of Bradenton Police Department.

### Florida Department of Corrections, Office Of Community Corrections

48.     Defendant, Jenny Nimer, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in her official capacity as Assistant Secretary of the Office of Community Corrections.

49.     Defendant, Mark D. Alston, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the Department of Corrections, Office of Community Corrections.

50.     Defendant, Pat S. Chuaindhara, upon information and belief, is and at all relevant times has been, a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the Department of Corrections, Office of Community Corrections.

51.     Defendant, Roy Gardien, upon information and belief, is and at all relevant times has been, a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the Department of Corrections, Office of Community Corrections.

### Florida Department of Highway Safety and Motor Vehicles ("DHSMV")

52.     Defendant, Julie L. Jones ("Defendant Jones"), upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as an Executive Director of the DHSMV.

18

53.     Defendant, Fred O. Dickinson, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as an Executive Director of the DHSMV.

54.     Defendant, Electra Theodorides-Bustle, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as an Executive Director of the DHSMV.

55.     Defendant, Erik B. Hellstrom, upon information and belief, is and, at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Major and commander of Troop C- Land O'Lakes.

56.     Defendant, Justin C. Asbury, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop D - Deland.

57.     Defendant, Scott B. Keith, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop D - Deland.

58.     Defendant, Eugene Brewer, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or

19

employee of the DHSMV, Troop D – Orange Osceola.

59. Defendant, Eugene Hoover, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop D – Orange Osceola.

60. Defendant, Jeffrey Bissainthe, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop D – Orange Osceola.

61. Defendant, Eugene Brewer, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop D – Orange Osceola.

62. Defendant, James E. Gilbert, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop D – Orlando.

63. Defendant, Jay Anthony Fraioli, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop E – Miami.

64. Defendant, Manuel Jimenez, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted

both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop E – Miami.

65.     Defendant, Susan M. Josephson, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop E – Miami.

66.     Defendant, Adam M. Heinlein, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop F – Ft. Myers.

67.     Defendant, Iran Sandoval, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop F – Ft. Myers.

68.     Defendant, Melanie A. Thompson, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop F – Ft. Myers.

69.     Defendant, Quatelious Mosley, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop F – Ft. Myers.

70.     Defendant, Kenneth Green, upon information and belief, is and at all relevant

times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop G – Duval-Nassau.

71.     Defendant, Ronald Gene Cooper, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop G – Duval-Nassau.

72.     Defendant, Elmo R. Williams, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop G – St. Augustine.

73.     Defendant, Karen Howard, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop G – St. Augustine.

74.     Defendant, Steven R. Howard, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop G – St. Augustine.

75.     Defendant, Eric J. Laks, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K - Miami.

22

76.     Defendant, Jessica Fuentes, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K - Miami.

77.     Defendant, Jesus Hernandez, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – Miami.

78.     Defendant, Michelle A. Truyol, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – Miami.

79.     Defendant, Scott Edward Hull, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – Miami.

80.     Defendant, Thomas D. Flickinger, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – Miami.

81.     Defendant, Charles C. Grant, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or

employee of the DHSMV, Troop K – Orlando.

82.     Defendant, Marcus R. Brown, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – Orlando.

83.     Defendant, Robert V. Freebern, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – Orlando.

84.     Defendant, Thomas W. Hansen, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – Orlando.

85.     Defendant, David A. Sims, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

86.     Defendant, Debra Senecal, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

87.     Defendant, Gregory L. Shuman, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted

both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

88.     Defendant, Joseph A. Fabiano, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

89.     Defendant, Joseph R. Ruggeri, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

90.     Defendant, David A. Sims, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

91.     Defendant, Marcos A. Capo, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

92.     Defendant, Marilyn Serrano, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

93.     Defendant, Mark Thomas McGlynn, upon information and belief, is and at all

relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

94.     Defendant, Meridith L. Jacobs, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

95.     Defendant, Odileinis Gibson, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

96.     Defendant, Randall D. Krauss, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

97.     Defendant, Robert A. Boody III, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

98.     Defendant, Rudy Regis, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

99.     Defendant, Ryan W. Lloyd, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

100.    Defendant, Tommy Rodriguez, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

101.    Defendant, Tony Ray Kingery, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

102.    Defendant, William Thomas Godwin, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

103.    Defendant, Adolfo Torres, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop L – Davie.

104.    Defendant, Eric J. Devaul, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or

employee of the DHSMV, Troop L – West Palm.

105.    Defendant, Rui Patricio, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop L – West Palm.

106.    Defendant, Stephanie M. Manus, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop L – West Palm.

107.    Defendant, Melvin P. Washington, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Investigations.

108.    Defendant, Robert W. Harrigill, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop A - Pensacola.

109.    Defendant, Richard Wayne Gill, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop B - Lake City.

110.    Defendant, Michael Stephen Eyes, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and

has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop C-Land O'Lakes.

111.    Defendant, Ben F. Miller, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop C-Tampa.

112.    Defendant, Felice R. Lee, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop C-Tampa.

113.    Defendant, Janet Gonzalez, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop C-Tampa.

114.    Defendant, David A. Boehm, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop D-Cocoa.

115.    Defendant, Patrick William Morrissey, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop D-Deland.

116.    Defendant, Jimmie Dean Hobby, upon information and belief, is and at all

29

relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop D - Orlando.

117.    Defendant, Robert E. Jarvis Jr., upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop D – Orlando.

118.    Defendant, Carlos L. Ruiz, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop E - Miami.

119.    Defendant, Matthew J. Mihm, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop E – Miami.

120.    Defendant, Gregory T. Mitchell, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop F – Bradenton-Manatee Hardee DeSoto and Highland.

121.    Defendant, David McInturff, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop F – Ft. Myers.

122.    Defendant, Edward Pope, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop F – Ft. Myers.

123.    Defendant, Robert L. Crouch, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop F – Ft. Myers.

124.    Defendant, David Edward DuPont, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop G – St. Augustine.

125.    Defendant, Michael S. Cross, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop H – Tallahassee.

126.    Defendant, Laurie A. Williams, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – Miami.

127.    Defendant, William Michael Shogran, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy,

officer, or employee of the DHSMV, Troop K – Miami.

128.   Defendant, Michael C. Transue, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – Orlando.

129.   Defendant, Alvaro Atilio Feola, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

130.   Defendant, Fareed Shawqi Saleh, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

131.   Defendant, Franny Maurancy, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

132.   Defendant, Kimberly Renee Newsome, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

133.   Defendant, Michael Joseph Foti, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and

has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

134.    Defendant, Ramon Fernandez Jr., upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop K – West Palm.

135.    Defendant, David Frye, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop L – West Palm.

136.    Defendant, Edlyn Rozsa, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop L – West Palm.

137.    Defendant, Lesley Marie Holt, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop L – West Palm.

138.    Defendant, Mary A. Kellenberger, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop L – West Palm.

139.    Defendant, Michael Vincent Oporto, upon information and belief, is and at all

relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop L – West Palm.

140.    Defendant, Pamela J. Wyatt, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop L – West Palm.

141.    Defendant, Jorge J. Diaz, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop Q Investigations.

142.    Defendant, Kelly M. Hildreth, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop Q Investigations.

143.    Defendant, William Capp, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the DHSMV, Troop Q Investigations.

**Florida Department of Law Enforcement ("FDLE")**

144.    Defendant, Gerald M. Bailey ("Defendant Bailey"), upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a Commissioner of the FDLE.

145.   Defendant, David John Gross, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a supervisor, deputy, officer, or employee of the FDLE.

### Alachua County Sheriff's Office

146.   Defendant, Sadie Darnell, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Sheriff of the Alachua County Sheriff's Office.

147.   Defendant, Corey James Warren, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Alachua County Sheriff's Office.

### Indian River County Sheriff's Office

148.   Defendant, Deryl B. Loar, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Sheriff of Indian River County Sheriff's Office.

149.   Defendant, Andrew Bartuccelli, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Indian River County Sheriff's Office.

### Florida Department of Transportation, Motor Carrier Compliance

150.   Defendant, Colonel David Dees, upon information and belief, is and at all

relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Director of Motor Carrier Compliance office.

151. Defendant, Colonel Graham W. Fountain, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a Director of Motor Carrier Compliance office.

152. Defendant, Gary Grunfelder, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Florida Department of Transportation.

153. Defendant, Greg Arthur Hermance, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Florida Department of Transportation.

154. Defendant, Janyres Vasquez, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Florida Department of Transportation.

## Florida Fish and Wildlife Conservation Commission

155. Defendant, Colonel James Brown, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as an Executive Director of the Florida Fish and Wildlife Conservation Commission.

156.   Defendant, Colonel Julie L. Jones, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as an Executive Director of the Florida Fish and Wildlife Conservation Commission.

157.   Defendant, Janice Soto, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a deputy, employee, agent, or representative of the Florida Fish and Wildlife Conservation Commission.

158.   Defendant, Leonard Gervasio, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Florida Fish and Wildlife Conservation Commission.

159.   Defendant, Sherry D. Kindall, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in her individual capacity and in her official capacity as a deputy, employee, agent, or representative of the Florida Fish and Wildlife Conservation Commission.

**Fort Pierce Police Department**

160.   Defendant, R. Sean Baldwin, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Chief of the Fort Pierce Police Department.

161.   Defendant, Daniel Gilroy, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Chief of the Fort Pierce Police

Department.

### Hollywood Police Department

162.    Defendant, Chadwick E. Wagner, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Interim Chief of the Hollywood Police Department.

163.    Defendant, William C. Cash, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Hollywood Police Department.

### Indialantic Police Department

164.    Defendant, Troy W. Morris, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Chief of the Indialantic Police Department.

165.    Defendant, Scott Mitchell Elliott, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Indialantic Police Department.

### Jacksonville Sheriff's Office

166.    Defendant, John M. Rutherford, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Sheriff of the Jacksonville Sheriff's Office.

167.     Defendant, Paul Vincent Voutour, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Jacksonville Sheriff's Office.

### Jefferson County Sheriff's Office

168.     Defendant, David Hobbs, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Sheriff of the Jefferson County Sheriff's Office.

169.     Defendant, Kevin L. Huffmaster, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Jefferson Sheriff's Office.

### Lafayette County Sheriff's Office

170.     Defendant, Brian N. Lamb, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Sheriff of the Lafayette County Sheriff's Office.

### Lauderhill Police Department

171.     Defendant, Kenneth Pachnek, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Chief of the Lauderhill Police Department.

172.     Defendant, Richard Sessions, upon information and belief, is and at all relevant

times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Lauderhill Police Department.

### Leon County Sheriff's Office

173.    Defendant, Larry Campbell, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Sheriff of the Leon County Sheriff's Office.

174.    Defendant, Paul S. Pruett, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Leon County Sheriff's Office.

### Manatee County Sheriff's Office

175.    Defendant, W. Brad Steube, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Sheriff of the Manatee County Sheriff's Office.

176.    Defendant, Jason William Rilley, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Manatee County Sheriff's Office.

### Miramar Police Department

177.    Defendant, Keith F. Dunn, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted

both in his individual capacity and in his official capacity as Chief of the Miramar Police Department.

178.    Defendant, Dennis Loyd Davis, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Miramar Police Department.

179.    Defendant, Michael Alan Gutierrez, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Miramar Police Department.

### Monroe County Sheriff's Office

180.    Defendant, Robert P. Peryam, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Sheriff of the Monroe County Sheriff's Office.

181.    Defendant, Davis R. Drennan, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Monroe County Sheriff's Office.

182.    Defendant, Edgar L. Johnston Jr., upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Monroe County Sheriff's Office.

**North Bay Village Police Department**

183.    Defendant, Robert Daniels, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Chief of the North Bay Village Police Department.

184.    Defendant, Samuel L. Gam, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the North Bay Village Police Department.

**Okaloosa County Sheriff's Office**

185.    Defendant, Larry R. Ashley, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Sheriff of the Okaloosa County Sheriff's Office.

186.    Defendant, Thomas P. Bowman, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as a deputy, employee, agent, or representative of the Okaloosa County Sheriff's Office.

**Okeechobee County Sheriff's Office**

187.    Defendant, Paul C. May, upon information and belief, is and at all relevant times has been a citizen of the United States and a resident of the State of Florida, and has acted both in his individual capacity and in his official capacity as Sheriff of the Okeechobee County Sheriff's Office.

188.    Defendant, Dale R. La Flam, upon information and belief, is and at all relevant

42



Intranet Records Information System (IRIS)
Search Criteria: C623-S21-73-516-0
Lisa Orshowitz
Begin Inq Date: 11/01/2002
End Inq Date: 04/12/2013

| Agency | Server | Name | E-mail Address | Log Date | IP Address | Servlet |
|---|---|---|---|---|---|---|
| Thomas Bakkedahl | | | | | | |
| Tbakkedahl@SAO19.org | | | | | | |
| 772-462-1300 | | | | | | |
| 19th Judicial Circuit, State Attorney-Investigative Division | DAVI - www.hsmv.flcjn.net | Kimberly Barrett | Kbarrett@sao19.org | 12/17/2010 11:44 | 162.143.20.247 | DLSummary |
| 19th Judicial Circuit, State Attorney-Investigative Division | DAVI - www.hsmv.flcjn.net | Kimberly Barrett | Kbarrett@sao19.org | 12/17/2010 11:44 | 162.143.20.247 | DLTranscripts |
| 19th Judicial Circuit, State Attorney-Investigative Division | DAVI - www.hsmv.flcjn.net | Kimberly Barrett | Kbarrett@sao19.org | 12/17/2010 11:45 | 162.143.20.247 | DLPhotoLineup |
| 19th Judicial Circuit, State Attorney-Investigative Division | DAVI - www.hsmv.flcjn.net | Tina Schultz | tschultz@sao19.org | 7/8/2011 14:35 | 162.143.20.247 | DLSummary |
| Lisa Jones | | | | | | |
| lrjones@alachuasheriff.org | | | | | | |
| 352-264-6604 | | | | | | |
| Alachua County Sheriff's Office | DAVI - david2.hsmv.flcjn.net | COREY JAMES WARREN | cwarren@alachuasheriff.org | 2/21/2011 4:08 | 162.143.1.124 | DLSummary |
| Alachua County Sheriff's Office | DAVI - david2.hsmv.flcjn.net | COREY JAMES WARREN | cwarren@alachuasheriff.org | 2/21/2011 4:09 | 162.143.1.124 | DLPhotoLineup |
| Cynthia Dudar | | | | | | |
| cindy.dudar@cityofbradenton.com | | | | | | |
| 941-932-9300x376 | | | | | | |
| Bradenton Police Department | DAVI - www.hsmv.flcjn.net | Michael J Skoumal | cindy.dudar@cityofbradenton.com | 12/16/2010 6:17 | 162.143.7.117 | DLSummary |
| Debbie Holt | | | | | | |
| records@bcso.us | | | | | | |
| 321-264-5214 | | | | | | |
| Brevard County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Brett Lockhart | cert@bcso.us | 12/15/2010 17:04 | 162.143.23.14 | DLSummary |
| Brevard County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Brett Lockhart | cert@bcso.us | 12/15/2010 17:04 | 162.143.23.14 | DLTranscripts |
| Brevard County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Brett Lockhart | cert@bcso.us | 12/15/2010 17:04 | 162.143.23.14 | DLPhotoLineup |
| Tara D. Thomas | | | | | | |
| tara_thomas@sheriff.org | | | | | | |
| 954-786-4245 | | | | | | |
| Broward County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Doug Lashbrook | doug_lashbrook@sheriff.org | 12/16/2010 8:52 | 162.143.2.126 | DLSummary |
| Broward County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Doug Lashbrook | doug_lashbrook@sheriff.org | 12/16/2010 8:52 | 162.143.2.126 | DLTranscripts |
| Broward County Sheriff's Office | DAVI - www.hsmv.flcjn.net | michael allen menghi | michael_menghi@sheriff.org | 12/16/2010 17:14 | 162.143.2.126 | DLSummary |
| Broward County Sheriff's Office | DAVI - www.hsmv.flcjn.net | michael allen menghi | michael_menghi@sheriff.org | 12/16/2010 17:15 | 162.143.2.126 | DLPhotoLineup |
| Broward County Sheriff's Office | DAVI - david2.hsmv.flcjn.net | Michael Weiner | michael_weiner@sheriff.org | 12/16/2010 5:12 | 162.143.2.126 | DLSummary |
| Broward County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Michael Weiner | michael_weiner@sheriff.org | 12/16/2010 5:12 | 162.143.2.126 | DLSummary |
| Broward County Sheriff's Office | DAVI - david2.hsmv.flcjn.net | Michael Weiner | michael_weiner@sheriff.org | 12/16/2010 5:12 | 162.143.2.126 | DLTranscripts |
| Broward County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Mohammad Razi | mohammad_razi@sheriff.org | 12/16/2010 14:53 | 162.143.2.126 | DLSummary |
| Broward County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Scott mueller | scott_mueller@sheriff.org | 12/17/2010 15:06 | 162.143.2.126 | DLSummary |
| Broward County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Scott x Whittom | Scott_Whittom@sheriff.org | 12/16/2010 5:36 | 162.143.2.126 | DLSummary |
| Broward County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Scott x Whittom | Scott_Whittom@sheriff.org | 12/16/2010 5:36 | 162.143.2.126 | DLTranscripts |
| Broward County Sheriff's Office | DAVI - david2.hsmv.flcjn.net | Thomas E. Deeneritte | Thomas_Deeneritte@sheriff.org | 12/17/2010 10:48 | 162.143.2.126 | DLSummary |
| Broward County Sheriff's Office | DAVI - david2.hsmv.flcjn.net | Thomas E. Deeneritte | Thomas_Deeneritte@sheriff.org | 12/17/2010 10:48 | 162.143.2.126 | DLPhotoLineup |
| Broward County Sheriff's Office | DAVI - www.hsmv.flcjn.net | William Alan O'Hara | William_O'Hara@sheriff.org | 12/17/2010 12:20 | 162.143.41.152 | DLSummary |
| Broward County Sheriff's Office | DAVI - www.hsmv.flcjn.net | William Alan O'Hara | William_O'Hara@sheriff.org | 12/17/2010 12:21 | 162.143.41.152 | DLPhotoLineup |
| Broward County Sheriff's Office | DAVI - www.hsmv.flcjn.net | william hawley | william_hawley@sheriff.org | 12/16/2010 8:51 | 162.143.2.126 | DLSummary |
| Kelly Ruggles | | | | | | |
| ebistechsec@mail.dc.state.fl.us | | | | | | |
| 850-717-3444 | | | | | | |
| Dept. of Corrections, Office of Community Corrections | DAVI - www.hsmv.flcjn.net | Mark D. Alston | alston.mark@mail.dc.state.fl.us | 12/15/2010 16:08 | 162.143.51.2 | DLSummary |
| Dept. of Corrections, Office of Community Corrections | DAVI - www.hsmv.flcjn.net | Mark D. Alston | alston.mark@mail.dc.state.fl.us | 12/15/2010 16:08 | 162.143.51.2 | DLTranscripts |
| Dept. of Corrections, Office of Community Corrections | DAVI - www.hsmv.flcjn.net | Mark D. Alston | alston.mark@mail.dc.state.fl.us | 12/15/2010 16:08 | 162.143.51.2 | DLPhotoLineup |
| Dept. of Corrections, Office of Community Corrections | DAVI - david2.hsmv.flcjn.net | pat s chuaindhara | chuaindhara.pat@mail.dc.state.fl.us | 12/16/2010 9:42 | 162.143.51.2 | DLSummary |
| Dept. of Corrections, Office of Community Corrections | DAVI - www.hsmv.flcjn.net | pat s chuaindhara | chuaindhara.pat@mail.dc.state.fl.us | 12/16/2010 9:42 | 162.143.41.152 | DLPhotoLineup |
| Dept. of Corrections, Office of Community Corrections | DAVI - david2.hsmv.flcjn.net | Roy Gardien | gardien.roy@mail.dc.state.fl.us | 12/22/2010 15:39 | 162.143.51.2 | DLSummary |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dept. of Corrections, Office of Community Corrections | DAVI - deval2.hsmv.flcjn.net | Roy Gardien | gardien.roy@mail.dc.state.fl.us | 12/22/2010 15:39 | 162.143.51.2 | DLPhotoLineup |
| | | | | | | |
| | | | | | | |
| Lee Caswell | | | | | | |
| leecaswell@flhsmv.gov | | | | | | |
| 850-617-2389 | | | | | | |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop C - Land o'Lakes | www.hsmv.flcjn.net | ERIK B HELLSTROM | HELLSTROM.ERIK@FHP.HSMV.STATE.FL.US | 5/3/2003 10:51 | 162.143.2.85 | DLRISCURRENT |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop C - Land o'Lakes | www.hsmv.flcjn.net | ERIK B HELLSTROM | HELLSTROM.ERIK@FHP.HSMV.STATE.FL.US | 5/23/2003 10:53 | 162.143.2.85 | DLTRANSCRIPTS |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop C - Land o'Lakes | www.hsmv.flcjn.net | ERIK B HELLSTROM | HELLSTROM.ERIK@FHP.HSMV.STATE.FL.US | 5/23/2003 10:53 | 162.143.2.85 | DLIRSTHUMB |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Deland | DAVI - www.hsmv.flcjn.net | Justin C Asbury | asbury.justin@fhp.hsmv.state.fl.us | 12/12/2006 18:03 | 162.143.2.84 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Deland | DAVI - www.hsmv.flcjn.net | Scott B. Keith | keith.scott@fhp.hsmv.state.fl.us | 9/22/2007 17:05 | 172.17.1.64 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Deland | DAVI - www.hsmv.flcjn.net | Scott B. Keith | keith.scott@fhp.hsmv.state.fl.us | 11/15/2007 10:51 | 172.17.2.174 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Deland | DAVI - www.hsmv.flcjn.net | Scott B. Keith | keith.scott@fhp.hsmv.state.fl.us | 9/22/2007 12:05 | 172.17.1.64 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Deland | DAVI - www.hsmv.flcjn.net | Scott B. Keith | keith.scott@fhp.hsmv.state.fl.us | 11/15/2007 10:51 | 172.17.2.174 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orange-Osceola | www.hsmv.flcjn.net | Eugene Brewer | brewcop@juno.com | 2/8/2005 14:52 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orange-Osceola | www.hsmv.flcjn.net | Eugene Brewer | brewcop@juno.com | 2/8/2005 14:53 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orange-Osceola | www.hsmv.flcjn.net | Eugene Brewer | brewcop@juno.com | 2/8/2005 15:01 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orange-Osceola | www.hsmv.flcjn.net | Eugene Hoover | jskgna@sheriff.marion.fl.us | 1/10/2005 6:03 | 162.143.13.190 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orange-Osceola | www.hsmv.flcjn.net | JEFFREY BISSAINTHE | J82300@HOTMAIL.COM | 11/28/2004 7:30 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orange-Osceola | www.hsmv.flcjn.net | JEFFREY BISSAINTHE | J82300@HOTMAIL.COM | 11/28/2004 7:30 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orange-Osceola | www.hsmv.flcjn.net | JEFFREY BISSAINTHE | J82300@HOTMAIL.COM | 5/23/2005 23:47 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orange-Osceola | DAVI - www.hsmv.flcjn.net | Jeffrey Bissainthe | jb2300@hotmail.com | 7/24/2007 5:54 | 172.12.1.71 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orange-Osceola | DAVI - www.hsmv.flcjn.net | Jeffrey Bissainthe | jb2300@hotmail.com | 7/31/2007 11:09 | 172.17.0.72 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orange-Osceola | DAVI - www.hsmv.flcjn.net | Jeffrey Bissainthe | jb2300@hotmail.com | 7/31/2007 11:09 | 172.17.0.72 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orange-Osceola | DAVI - www.hsmv.flcjn.net | Jeffrey Bissainthe | jb2300@hotmail.com | 10/10/2007 23:07 | 172.17.0.91 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orange-Osceola | DAVI - www.hsmv.flcjn.net | Jeffrey Bissainthe | jb2300@hotmail.com | 7/24/2007 5:54 | 172.12.1.71 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orange-Osceola | DAVI - www.hsmv.flcjn.net | Jeffrey Bissainthe | jb2300@hotmail.com | 7/31/2007 11:10 | 172.17.0.72 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orange-Osceola | DAVI - www.hsmv.flcjn.net | Jeffrey Bissainthe | jb2300@hotmail.com | 10/10/2007 23:08 | 172.17.0.91 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orlando | DAVI - www.hsmv.flcjn.net | James E. Gilbert | get-ya-quick@mailcity.com | 4/5/2008 0:45 | 172.17.3.74 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orlando | DAVI - www.hsmv.flcjn.net | James E. Gilbert | get-ya-quick@mailcity.com | 4/5/2008 0:46 | 172.17.3.74 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop D - Orlando | DAVI - www.hsmv.flcjn.net | James E. Gilbert | get-ya-quick@mailcity.com | 4/5/2008 0:45 | 172.17.3.74 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop E - Miami | www.hsmv.flcjn.net | Jay Anthony Fraioli | fraioli.jay@fhp.hsmv.state.fl.usff | 7/28/2006 12:24 | 162.143.2.84 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop E - Miami | www.hsmv.flcjn.net | Jay Anthony Fraioli | fraioli.jay@fhp.hsmv.state.fl.usff | 7/28/2006 12:25 | 162.143.2.84 | DLRISCURRENT |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop E - Miami | www.hsmv.flcjn.net | Manuel Jimenez | jimenez.manuel@fhp.hsmv.state.fl.us | 10/12/2004 12:25 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop E - Miami | www.hsmv.flcjn.net | Manuel Jimenez | jimenez.manuel@fhp.hsmv.state.fl.us | 10/12/2004 12:25 | 162.143.2.85 | DLIRSTHUMB |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Susan M. Josephson | josephsonsm@cjnet01.flcjn.net | 12/23/2004 4:11 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Susan M. Josephson | josephsonsm@cjnet01.flcjn.net | 12/23/2004 4:12 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Adam M. Heinlein | heinlein.adam@fhp.hsmv.state.fl.us | 5/24/2006 23:57 | 162.143.2.84 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Adam M. Heinlein | heinlein.adam@fhp.hsmv.state.fl.us | 5/24/2006 23:57 | 162.143.2.84 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Adam M. Heinlein | heinlein.adam@fhp.hsmv.state.fl.us | 5/24/2006 23:57 | 162.143.2.84 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Iran Sandoval | Sandoval.iran@fhp.hsmv.state.fl.us | 10/12/2006 18:31 | 162.143.2.84 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Iran Sandoval | Sandoval.iran@fhp.hsmv.state.fl.us | 10/12/2006 18:32 | 162.143.2.84 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Melania A Thompson | thompson.melania@fhp.hsmv.state.fl.us | 10/20/2006 22:52 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Melania A Thompson | thompson.melania@fhp.hsmv.state.fl.us | 10/20/2006 22:53 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Melania A Thompson | thompson.melania@fhp.hsmv.state.fl.us | 8/9/2007 18:40 | 172.17.3.197 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Melania A Thompson | thompson.melania@fhp.hsmv.state.fl.us | 8/9/2007 18:40 | 172.17.3.197 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Melania A Thompson | thompson.melania@fhp.hsmv.state.fl.us | 10/20/2006 22:54 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Quatelious Mosley | mosley.quatelious@fhp.hsmv.state.fl.us | 11/22/2005 23:10 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Quatelious Mosley | mosley.quatelious@fhp.hsmv.state.fl.us | 11/22/2005 23:12 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop F - Ft. Myers | www.hsmv.flcjn.net | Quatelious Mosley | mosley.quatelious@fhp.hsmv.state.fl.us | 11/22/2005 23:10 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - Duval-Nassau | www.hsmv.flcjn.net | Kenneth Green | gaston.keith@fhp.hsmv.state.fl.us | 12/26/2004 17:26 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - Duval-Nassau | www.hsmv.flcjn.net | Kenneth Green | gaston.keith@fhp.hsmv.state.fl.us | 12/26/2004 17:26 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - Duval-Nassau | www.hsmv.flcjn.net | Kenneth Green | gaston.keith@fhp.hsmv.state.fl.us | 9/14/2006 14:35 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - Duval-Nassau | www.hsmv.flcjn.net | Kenneth Green | gaston.keith@fhp.hsmv.state.fl.us | 9/14/2006 14:35 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - Duval-Nassau | www.hsmv.flcjn.net | Kenneth Green | gaston.keith@fhp.hsmv.state.fl.us | 9/14/2006 14:36 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - Duval-Nassau | www.hsmv.flcjn.net | Ronald Gene Cooper | cooperrg@flcjn.net | 2/15/2004 11:51 | 162.143.56.68 | DLRISCURRENT |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - St. Augustine | DAVI - www.hsmv.flcjn.net | ELMO R WILLIAMS | williams.elmo@fhp.hsmv.state.fl.us | 12/12/2006 16:51 | 162.143.2.84 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - St. Augustine | DAVI - www.hsmv.flcjn.net | ELMO R WILLIAMS | williams.elmo@fhp.hsmv.state.fl.us | 12/12/2006 16:52 | 162.143.2.84 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - St. Augustine | DAVI - www.hsmv.flcjn.net | ELMO R WILLIAMS JR | williams.elmo@fhp.hsmv.state.fl.us | 12/12/2006 16:52 | 162.143.2.84 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - St. Augustine | DAVI - www.hsmv.flcjn.net | ELMO R WILLIAMS JR | williams.elmo@fhp.hsmv.state.fl.us | 12/15/2010 21:07 | 162.143.2.84 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - St. Augustine | DAVI - www.hsmv.flcjn.net | Karen x Howard | karenhoward@flhsmv.gov | 12/22/2010 22:44 | 172.17.0.161 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - St. Augustine | DAVI - www.hsmv.flcjn.net | Karen x Howard | karenhoward@flhsmv.gov | 12/22/2010 22:44 | 172.17.0.161 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - St. Augustine | DAVI - www.hsmv.flcjn.net | Steven R. Howard | Coates.Brent@fhp.hsmv.state.fl.us | 9/13/2007 6:30 | 172.17.2.73 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - St. Augustine | DAVI - www.hsmv.flcjn.net | Steven R. Howard | Coates.Brent@fhp.hsmv.state.fl.us | 9/13/2007 6:31 | 172.17.2.73 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop G - St. Augustine | DAVI - www.hsmv.flcjn.net | Steven R. Howard | Coates.Brent@fhp.hsmv.state.fl.us | 9/13/2007 6:30 | 172.17.2.73 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Miami | www.hsmv.flcjn.net | Eric J. Laks | laks.eric@fhp.hsmv.state.fl.us | 7/2/2003 4:49 | 162.143.2.85 | DLRISCURRENT |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Miami | www.hsmv.flcjn.net | Eric J. Laks | laks.eric@fhp.hsmv.state.fl.us | 7/2/2003 4:50 | 162.143.2.85 | DLRSTHUMB |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Miami | www.hsmv.flcjn.net | Jessica Fuentes | fuentes.jessica@fhp.hsmv.state.fl.us | 3/13/2006 23:47 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Miami | www.hsmv.flcjn.net | Jessica Fuentes | fuentes.jessica@fhp.hsmv.state.fl.us | 7/1/2006 7:34 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Miami | www.hsmv.flcjn.net | Jessica Fuentes | fuentes.jessica@fhp.hsmv.state.fl.us | 3/13/2006 23:48 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Miami | www.hsmv.flcjn.net | Jessica Fuentes | fuentes.jessica@fhp.hsmv.state.fl.us | 7/1/2006 7:34 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Miami | www.hsmv.flcjn.net | Jesus Hernandez | Jesus.Hernandez@fhp.hsmv.state.fl.us | 1/17/2006 5:56 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Miami | www.hsmv.flcjn.net | Michelle A. Truyol | Truyol.Michelle@fhp.hsmv.state.fl.us | 12/27/2005 21:07 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Miami | www.hsmv.flcjn.net | Michelle A. Truyol | Truyol.Michelle@fhp.hsmv.state.fl.us | 12/27/2005 21:08 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Miami | www.hsmv.flcjn.net | Scott Edward Hull | Hull.Scott@fhp.hsmv.state.fl.us | 11/1/2006 22:08 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Miami | www.hsmv.flcjn.net | Scott Edward Hull | Hull.Scott@fhp.hsmv.state.fl.us | 11/1/2006 22:08 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Miami | www.hsmv.flcjn.net | Thomas D. Flickinger | Flickinger.Thomas@fhp.hsmv.state.fl.us | 12/10/2005 21:23 | 162.143.46.86 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Miami | www.hsmv.flcjn.net | Thomas D. Flickinger | Flickinger.Thomas@fhp.hsmv.state.fl.us | 12/10/2005 21:23 | 162.143.46.86 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Orlando | DAVI - www.hsmv.flcjn.net | Charles C. Grant | Grant.Charles@fhp.hsmv.state.fl.us | 5/15/2007 0:20 | 172.17.0.70 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Orlando | www.hsmv.flcjn.net | Marcus R. Brown | brown.marcus@fhp.hsmv.state.fl.us | 3/26/2006 19:35 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Orlando | www.hsmv.flcjn.net | Marcus R. Brown | brown.marcus@fhp.hsmv.state.fl.us | 3/26/2006 19:38 | 162.143.2.85 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Orlando | DAVI - www.hsmv.flcjn.net | Marcus R. Brown | brown.marcus@fhp.hsmv.state.fl.us | 12/4/2006 0:33 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Orlando | DAVI - www.hsmv.flcjn.net | Marcus R. Brown | brown.marcus@fhp.hsmv.state.fl.us | 5/14/2007 22:36 | 172.17.12.106 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Orlando | DAVI - www.hsmv.flcjn.net | Marcus R. Brown | brown.marcus@fhp.hsmv.state.fl.us | 5/21/2007 22:21 | 172.17.1.128 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Orlando | DAVI - www.hsmv.flcjn.net | Marcus R. Brown | brown.marcus@fhp.hsmv.state.fl.us | 5/21/2007 22:22 | 172.17.1.228 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Orlando | DAVI - www.hsmv.flcjn.net | Marcus R. Brown | brown.marcus@fhp.hsmv.state.fl.us | 3/26/2006 19:37 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Orlando | DAVI - www.hsmv.flcjn.net | Marcus R. Brown | brown.marcus@fhp.hsmv.state.fl.us | 12/4/2006 0:36 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Orlando | www.hsmv.flcjn.net | ROBERT V. FREEBERN | freebern.robert@fhp.hsmv.state.fl.us | 6/29/2007 12:11 | 172.17.2.125 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Orlando | www.hsmv.flcjn.net | ROBERT V. FREEBERN | freebern.robert@fhp.hsmv.state.fl.us | 6/29/2007 12:12 | 172.17.2.125 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - Orlando | www.hsmv.flcjn.net | Thomas W. Hansen | hansen.thomas@fhp.hsmv.state.fl.us | 5/22/2006 15:55 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | David A. Sims | sims.david@fhp.hsmv.state.fl.us | 8/26/2005 16:27 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | David A. Sims | sims.david@fhp.hsmv.state.fl.us | 8/26/2005 16:27 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | David A. Sims | sims.david@fhp.hsmv.state.fl.us | 8/26/2005 16:28 | 162.143.2.85 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Debra Senecal | senecalds@flcjn.net | 10/20/2005 21:44 | 162.143.30.239 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Debra Senecal | senecalds@flcjn.net | 1/4/2006 17:41 | 162.143.30.239 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Debra Senecal | senecalds@flcjn.net | 1/4/2006 17:41 | 162.143.30.239 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Debra Senecal | senecalds@flcjn.net | 10/20/2005 21:44 | 162.143.30.239 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Debra Senecal | senecalds@flcjn.net | 10/20/2005 21:44 | 162.143.30.239 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | GREGORY L. SHUMAN | shuman.greg@fhp.hsmv.state.fl.us | 1/30/2005 13:07 | 162.143.3.163 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | GREGORY L. SHUMAN | shuman.greg@fhp.hsmv.state.fl.us | 1/30/2005 13:07 | 162.143.3.163 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | GREGORY L. SHUMAN | shuman.greg@fhp.hsmv.state.fl.us | 1/30/2005 15:07 | 162.143.3.163 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Joseph A. Fabiano | Fabiano.Joseph@fhp.hsmv.state.fl.us | 10/5/2003 1:21 | 162.143.2.85 | DLRSCURRENT |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Joseph A. Fabiano | Fabiano.Joseph@fhp.hsmv.state.fl.us | 10/6/2003 1:23 | 162.143.2.85 | DLTRANSCRIPTS |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Joseph A. Fabiano | Fabiano.Joseph@fhp.hsmv.state.fl.us | 12/20/2003 22:53 | 162.143.2.85 | DLRSCURRENT |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Joseph A. Fabiano | Fabiano.Joseph@fhp.hsmv.state.fl.us | 12/20/2003 22:54 | 162.143.2.85 | DLTRANSCRIPTS |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Joseph A. Fabiano | Fabiano.Joseph@fhp.hsmv.state.fl.us | 1/24/2004 23:00 | 162.143.2.85 | DLRSCURRENT |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Joseph A. Fabiano | Fabiano.Joseph@fhp.hsmv.state.fl.us | 1/24/2004 23:10 | 162.143.2.85 | DLTRANSCRIPTS |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Joseph A. Fabiano | Fabiano.Joseph@fhp.hsmv.state.fl.us | 1/24/2004 23:10 | 162.143.2.85 | DLRSTHUMB |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Joseph A. Fabiano | Fabiano.Joseph@fhp.hsmv.state.fl.us | 1/24/2004 23:11 | 162.143.2.85 | DLRSCURRENT |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Joseph R. Ruggeri | ruggerijr@flcjn.net | 10/22/2006 17:07 | 162.143.30.245 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Joseph R. Ruggeri | ruggerijr@flcjn.net | 10/22/2006 17:07 | 162.143.30.245 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Lisa Ann Orshowitz | lisorshowitz@fhsmv.gov | 1/4/2016 21:45 | 172.17.0.114 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Lisa Ann Orshowitz | lisorshowitz@fhsmv.gov | 1/11/2010 20:20 | 172.17.0.114 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Lisa Ann Orshowitz | lisorshowitz@fhsmv.gov | 1/11/2010 20:21 | 172.17.0.114 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Lisa Ann Orshowitz | lisorshowitz@fhsmv.gov | 1/11/2010 20:21 | 172.17.0.114 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Lisa Ann Orshowitz | lisorshowitz@fhsmv.gov | 1/11/2010 20:22 | 172.17.0.114 | iresList |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Lisa Ann Orshowitz | lisorshowitz@fhsmv.gov | 3/8/2010 9:35 | 172.17.0.132 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Lisa Ann Orshowitz | lisorshowitz@fhsmv.gov | 3/8/2010 9:36 | 172.17.0.132 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Lisa Ann Orshowitz | lisorshowitz@fhsmv.gov | 3/8/2010 9:38 | 172.17.0.132 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Lisa Ann Orshowitz | lisorshowitz@fhsmv.gov | 5/25/2010 0:33 | 172.17.0.221 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Lisa Ann Orshowitz | lisorshowitz@fhsmv.gov | 5/25/2010 0:34 | 172.17.0.221 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Lisa Ann Orshowitz | lisorshowitz@fhsmv.gov | 6/22/2010 15:42 | 172.17.0.209 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Lisa Ann Orshowitz | Orshowitz.Lisa@fhp.hsmv.state.fl.us | 8/28/2005 18:39 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Lisa Ann Orshowitz | Orshowitz.Lisa@fhp.hsmv.state.fl.us | 8/28/2005 18:39 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Lisa Ann Orshowitz | Orshowitz.Lisa@fhp.hsmv.state.fl.us | 8/28/2005 18:39 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Lisa Ann Orshowitz | Orshowitz.Lisa@fhp.hsmv.state.fl.us | 8/28/2005 18:40 | 162.143.2.85 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Lisa Ann Orshowitz | Orshowitz.Lisa@fhp.hsmv.state.fl.us | 4/6/2007 8:01 | 172.17.0.132 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Lisa Ann Orshowitz | Orshowitz.Lisa@fhp.hsmv.state.fl.us | 4/6/2007 8:02 | 172.17.0.132 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Marcos A. Capo | capo.marcos@hsmv.state.fl.us | 12/23/2008 14:19 | 172.17.2.163 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Marcos A. Capo | capo.marcos@hsmv.state.fl.us | 12/23/2008 14:19 | 172.17.2.163 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Marcos A. Capo | capoms@flcjn.net | 9/1/2005 3:57 | 162.143.30.247 | DLSummary |

| Agency | Website | Name | Email | Date | IP | Type |
|---|---|---|---|---|---|---|
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Marcos A. Capo | caponma@flcjn.net | 9/1/2005 3:57 | 162.143.30.247 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Marcos A. Capo | caponma@flcjn.net | 9/1/2005 3:57 | 162.143.30.247 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Marcos A. Capo | caponma@flcjn.net | 1/10/2006 11:39 | 162.143.30.239 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Marcos A. Capo | caponma@flcjn.net | 1/10/2006 11:39 | 162.143.30.239 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Marcos A. Capo | caponma@flcjn.net | 1/10/2006 11:40 | 162.143.30.239 | DLSignLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | MARILYN SERRANO | serrano.marilyn@fhp.hsmv.state.fl.us | 12/27/2005 21:09 | 162.143.2.85 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | MARILYN SERRANO | serrano.marilyn@fhp.hsmv.state.fl.us | 12/27/2005 21:09 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | MARILYN SERRANO | serrano.marilyn@fhp.hsmv.state.fl.us | 3/31/2006 22:42 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | MARILYN SERRANO | serrano.marilyn@fhp.hsmv.state.fl.us | 3/31/2006 22:44 | 162.143.2.85 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | MARILYN SERRANO | serrano.marilyn@fhp.hsmv.state.fl.us | 12/27/2005 21:08 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | MARILYN SERRANO | serrano.marilyn@fhp.hsmv.state.fl.us | 3/31/2006 22:42 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Mark Thomas McGlynn | mcglynn.mark@fhp.hsmv.state.fl.us | 10/20/2003 18:34 | 162.143.2.85 | DLRSCURRENT |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Mark Thomas McGlynn | mcglynn.mark@fhp.hsmv.state.fl.us | 10/20/2003 18:35 | 162.143.2.85 | DLTRANSCRIPTS |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Mark Thomas McGlynn | mcglynn.mark@fhp.hsmv.state.fl.us | 10/20/2003 18:37 | 162.143.2.85 | DLSUMMARY |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Mark Thomas McGlynn | mcglynn.mark@fhp.hsmv.state.fl.us | 10/20/2003 18:38 | 162.143.2.85 | DLTRANSCRIPTS |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | MEREDITH L. JACOBS | jacobsml@flcjn.net | 12/23/2005 22:03 | 162.143.30.239 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | MEREDITH L. JACOBS | jacobsml@flcjn.net | 12/23/2005 22:05 | 162.143.30.239 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | MEREDITH L. JACOBS | jacobsml@flcjn.net | 12/23/2005 22:03 | 162.143.30.239 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Oddeinis Gibson | gibsono@flcjn.net | 12/24/2005 2:44 | 162.143.30.239 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Oddeinis Gibson | gibsono@flcjn.net | 12/24/2005 2:44 | 162.143.30.239 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | RANDALL D. KRAUSS | KRAUSS.RANDALL@FHP.HSMV.STATE.FL.US | 1/27/2007 12:26 | 172.17.5.135 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | RANDALL D. KRAUSS | KRAUSS.RANDALL@FHP.HSMV.STATE.FL.US | 1/27/2007 12:27 | 172.17.5.135 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | ROBERT A BOODY III | BOODY.ROBERT@FHP.STATE.FL.US | 5/4/2007 3:28 | 172.17.3.179 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | ROBERT A BOODY III | BOODY.ROBERT@FHP.HSMV.STATE.FL.US | 5/4/2007 3:29 | 172.17.3.179 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | RUDY REGIS | REGIS.R@FHP.HSMV.STATE.FL.US | 12/1/2005 3:40 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | RUDY REGIS | REGIS.R@FHP.HSMV.STATE.FL.US | 12/1/2005 3:41 | 162.143.2.85 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | RUDY REGIS | REGIS.R@FHP.HSMV.STATE.FL.US | 12/1/2005 3:41 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Rudy Regis | regis.rudy@fhp.hsmv.state.fl.us | 11/30/2006 17:06 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Rudy Regis | regis.rudy@fhp.hsmv.state.fl.us | 11/30/2006 17:07 | 162.143.2.85 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Rudy Regis | regis.rudy@fhp.hsmv.state.fl.us | 12/26/2006 13:56 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | DAVI - www.hsmv.flcjn.net | Rudy Regis | regis.rudy@fhp.hsmv.state.fl.us | 12/26/2006 13:57 | 162.143.2.85 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Rudy Regis | regis.rudy@fhp.hsmv.state.fl.us | 12/26/2006 13:57 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Ryan W. Lloyd | lloyd.ryan@fhp.hsmv.state.fl.us | 1/4/2006 15:35 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Tommy Rodriguez | rodriguezt@flcjn.net | 12/19/2005 21:08 | 162.143.30.241 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Tommy Rodriguez | rodriguezt@flcjn.net | 12/19/2005 21:08 | 162.143.30.241 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Tony Ray Kingery | kingery.tony@fhp.hsmv.state.fl.us | 2/2/2004 21:26 | 162.143.2.85 | DLRSCURRENT |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Tony Ray Kingery | kingery.tony@fhp.hsmv.state.fl.us | 2/2/2004 21:26 | 162.143.2.85 | DLTRANSCRIPTS |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Tony Ray Kingery | kingery.tony@fhp.hsmv.state.fl.us | 2/2/2004 21:25 | 162.143.2.85 | DLRSTHUMB |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Tony Ray Kingery | kingery.tony@fhp.hsmv.state.fl.us | 11/26/2004 2:42 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | Tony Ray Kingery | kingery.tony@fhp.hsmv.state.fl.us | 11/26/2004 2:43 | 162.143.2.85 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | william thomas godwin | godwin.william@fhp.hsmv.state.fl.us | 5/16/2005 19:32 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop K - West Palm | www.hsmv.flcjn.net | william thomas godwin | godwin.william@fhp.hsmv.state.fl.us | 5/16/2005 19:32 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop L - Davie | www.hsmv.flcjn.net | Adolfo Torres | torres.adolfo@fhp.hsmv.state.fl.us | 11/20/2005 0:16 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop L - West Palm | www.hsmv.flcjn.net | Darren K. Slater | slater.darren@fhp.hsmv.state.fl.us | 9/16/2004 14:54 | 162.143.2.85 | DLRSCURRENT |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop L - West Palm | DAVI - www.hsmv.flcjn.net | Eric J. Devaul | devaul.ericj@fhp.hsmv.state.fl.us | 3/31/2007 7:11 | 172.17.0.125 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop L - West Palm | DAVI - www.hsmv.flcjn.net | Eric J. Devaul | devaul.ericj@fhp.hsmv.state.fl.us | 3/31/2007 7:12 | 172.17.0.125 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop L - West Palm | www.hsmv.flcjn.net | RUI PATRICIO | PATRICIOR@FLCJN.NET | 8/16/2006 16:41 | 162.143.30.248 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop L - West Palm | www.hsmv.flcjn.net | RUI PATRICIO | PATRICIOR@FLCJN.NET | 8/16/2006 16:41 | 162.143.30.248 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop L - West Palm | www.hsmv.flcjn.net | Stephanie M. Manus | manus.stephanie@fhp.hsmv.state.fl.us | 9/12/2006 2:43 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop L - West Palm | www.hsmv.flcjn.net | Stephanie M. Manus | manus.stephanie@fhp.hsmv.state.fl.us | 9/12/2006 2:44 | 162.143.2.85 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, FHP - Troop L - West Palm | www.hsmv.flcjn.net | Stephanie M. Manus | manus.stephanie@fhp.hsmv.state.fl.us | 9/12/2006 2:44 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, Investigations | DAVI - www.hsmv.flcjn.net | Melvin P. Washington | mpwashington@flhsmv.gov | 12/12/2006 20:59 | 162.143.2.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Investigations | DAVI - www.hsmv.flcjn.net | Melvin P. Washington | mpwashington@rtflhslta.org | 12/12/2006 21:00 | 162.143.2.85 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, Investigations | DAVI - www.hsmv.flcjn.net | Paul E. Sharp | paulsharp@flhsmv.gov | 3/2/2010 8:52 | 172.17.0.75 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Investigations | DAVI - www.hsmv.flcjn.net | Paul E. Sharp | paulsharp@flhsmv.gov | 3/2/2010 8:53 | 172.17.0.75 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, Investigations | DAVI - www.hsmv.flcjn.net | Paul E. Sharp | sharp.paul@fhp.hsmv.state.fl.us | 6/11/2008 9:43 | 162.143.41.152 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Investigations | DAVI - www.hsmv.flcjn.net | Paul E. Sharp | sharp.paul@fhp.hsmv.state.fl.us | 6/11/2008 9:43 | 162.143.41.152 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, Troop A-Pensacola | DAVI - www.hsmv.flcjn.net | Robert W. Harrigill | roberthargill@flhsmv.gov | 12/18/2013 3:11 | 172.17.0.75 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop A-Pensacola | DAVI - www.hsmv.flcjn.net | Robert W. Harrigill | roberthargill@flhsmv.gov | 12/18/2013 3:12 | 172.17.0.75 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, Troop A-Pensacola | DAVI - www.hsmv.flcjn.net | Robert W. Harrigill | roberthargill@flhsmv.gov | 12/18/2013 3:12 | 172.17.0.75 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, Troop B-Lake City | DAVI - www.hsmv.flcjn.net | Richard Wayne Gill | RichardGill@flhsmv.gov | 12/18/2010 7:45 | 172.17.1.144 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop B-Lake City | DAVI - www.hsmv.flcjn.net | Richard Wayne Gill | RichardGill@flhsmv.gov | 12/18/2010 7:45 | 172.17.1.144 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, Troop B-Lake City | DAVI - www.hsmv.flcjn.net | Richard Wayne Gill | RichardGill@flhsmv.gov | 12/18/2010 7:52 | 172.17.1.144 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop B-Lake City | DAVI - www.hsmv.flcjn.net | Richard Wayne Gill | RichardGill@flhsmv.gov | 12/18/2010 7:53 | 172.17.1.144 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, Troop C-Land O'Lakes | DAVI - david2.hsmv.flcjn.net | MICHAEL STEPHEN EYES | eyes.michael@fhp.hsmv.state.fl.us | 11/13/2009 5:24 | 172.17.1.226 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop C-Land O'Lakes | DAVI - david2.hsmv.flcjn.net | MICHAEL STEPHEN EYES | eyes.michael@fhp.hsmv.state.fl.us | 11/13/2009 5:25 | 172.17.1.226 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, Troop C-Land O'Lakes | DAVI - david2.hsmv.flcjn.net | MICHAEL STEPHEN EYES | eyes.michael@fhp.hsmv.state.fl.us | 11/13/2009 5:25 | 172.17.1.226 | DLPhotoLineup |

| Agency | Source | Name | Email | Date/Time | IP | Action |
|---|---|---|---|---|---|---|
| Dept. of Highway Safety and Motor Vehicles, Troop C-Tampa | DAVI - www.hsmv.flcjn.net | Ben F. Miller | benmiller@flhsmv.gov | 1/21/2011 20:07 | 172.17.3.241 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop C-Tampa | DAVI - www.hsmv.flcjn.net | Ben F. Miller | benmiller@flhsmv.gov | 1/21/2011 20:07 | 172.17.3.241 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, Troop C-Tampa | DAVI - www.hsmv.flcjn.net | Felice R Lee | felicelee@flhsmv.gov | 12/15/2010 15:18 | 160.131.218.79 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop C-Tampa | DAVI - www.hsmv.flcjn.net | Felice R Lee | felicelee@flhsmv.gov | 12/15/2010 15:19 | 160.131.218.79 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop C-Tampa | DAVI - www.hsmv.flcjn.net | Felice R Lee | felicelee@flhsmv.gov | 12/15/2010 15:19 | 160.131.218.79 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop C-Tampa | DAVI - www.hsmv.flcjn.net | Janet Gonzalez | janetgonzalez@flhsmv.gov | 12/15/2010 15:19 | 160.131.218.74 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop C-Tampa | DAVI - www.hsmv.flcjn.net | Janet Gonzalez | janetgonzalez@flhsmv.gov | 12/15/2010 15:20 | 160.131.218.74 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, Troop D-Cocoa | DAVI - www.hsmv.flcjn.net | David A. Boehm | davidboehm@flhsmv.gov | 12/18/2010 20:54 | 172.17.0.189 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop D-Cocoa | DAVI - www.hsmv.flcjn.net | David A. Boehm | davidboehm@flhsmv.gov | 12/18/2010 20:55 | 172.17.0.189 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, Troop D-Deland | DAVI - www.hsmv.flcjn.net | Patrick William Morrissey | patrickmorrissey@flhsmv.gov | 12/15/2010 17:49 | 160.131.212.62 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop D-Deland | DAVI - www.hsmv.flcjn.net | Patrick William Morrissey | patrickmorrissey@flhsmv.gov | 12/15/2010 17:49 | 160.131.212.62 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop D-Orlando | DAVI - www.hsmv.flcjn.net | Jennnie Dean Hobby | hobby.jimmie@hsmv.state.fl.us | 11/30/2009 13:25 | 160.131.213.113 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop D-Orlando | DAVI - www.hsmv.flcjn.net | Jimmie Dean Hobby | hobby.jimmie@hsmv.state.fl.us | 11/30/2009 13:26 | 160.131.213.113 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, Troop D-Orlando | DAVI - www.hsmv.flcjn.net | ROBERT E JARVIS JR. | ROBERTJARVIS@flhsmv.gov | 11/20/2010 18:47 | 160.131.218.82 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop D-Orlando | DAVI - www.hsmv.flcjn.net | ROBERT E. JARVIS JR. | ROBERTJARVIS@flhsmv.gov | 11/20/2010 18:47 | 160.131.295.82 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop E-Miami | DAVI - www.hsmv.flcjn.net | Carlos L. Ruiz | carlosruiz@flhsmv.gov | 12/16/2010 9:54 | 172.17.3.111 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop E-Miami | DAVI - www.hsmv.flcjn.net | Carlos L. Ruiz | carlosruiz@flhsmv.gov | 12/16/2010 9:54 | 172.17.3.111 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop F-Miami | DAVI - david2.hsmv.flcjn.net | matthew j. mihin | matirmihin@flhsmv.gov | 12/14/2010 17:27 | 172.17.0.102 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop F-Bradenton-Manatee DeSoto and Highland | www.hsmv.flcjn.net | GREGORY T. MITCHELL | mitchell.greg@hp.hsmv.state.fl.us | 4/17/2004 1:20 | 162.143.2.85 | DLINSCURRENT |
| Dept. of Highway Safety and Motor Vehicles, Troop F-Bradenton-Manatee DeSoto and Highland | www.hsmv.flcjn.net | GREGORY T. MITCHELL | mitchell.greg@hp.hsmv.state.fl.us | 4/17/2004 1:22 | 162.143.2.85 | DL1RSTHUMB |
| Dept. of Highway Safety and Motor Vehicles, Troop F-Ft. Myers | DAVI - www.hsmv.flcjn.net | David A McInturff | davidmcinturff@flhsmv.gov | 12/24/2010 15:03 | 172.17.2.115 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop F-Ft. Myers | DAVI - www.hsmv.flcjn.net | Edward x Pope | EdwardPope@flhsmv.gov | 12/15/2010 17:07 | 172.13.9.97 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop F-Ft. Myers | DAVI - www.hsmv.flcjn.net | Edward x Pope | EdwardPope@flhsmv.gov | 12/15/2010 17:07 | 172.13.9.97 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop F-Ft. Myers | DAVI - www.hsmv.flcjn.net | Robert L. Crouch | RobertCrouch@flhsmv.gov | 12/17/2010 16:08 | 172.17.1.139 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop F-Ft. Myers | DAVI - www.hsmv.flcjn.net | Robert L. Crouch | RobertCrouch@flhsmv.gov | 12/17/2010 16:08 | 172.17.1.139 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop G-St. Augustine | DAVI - www.hsmv.flcjn.net | David Edward DuPont | daviddupont@flhsmv.gov | 12/15/2010 15:03 | 160.131.209.179 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop G-St. Augustine | DAVI - www.hsmv.flcjn.net | David Edward DuPont | daviddupont@flhsmv.gov | 12/15/2010 15:03 | 160.131.209.179 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, Troop H-Tallahassee | DAVI - www.hsmv.flcjn.net | mark d welch | markwelch@flhsmv.gov | 12/14/2010 13:33 | 127.18.246.20 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop H-Tallahassee | DAVI - www.hsmv.flcjn.net | mark d welch | markwelch@flhsmv.gov | 4/11/2011 18:07 | 172.0.141 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop H-Tallahassee | DAVI - www.hsmv.flcjn.net | mark d welch | markwelch@flhsmv.gov | 12/14/2010 13:33 | 127.18.246.20 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop K-Miami | DAVI - david2.hsmv.flcjn.net | Michael S. Cross | MichaelCross@flhsmv.gov | 12/24/2010 21:41 | 172.17.1.67 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-Miami | DAVI - david2.hsmv.flcjn.net | Michael S. Cross | MichaelCross@flhsmv.gov | 12/24/2010 21:41 | 172.17.1.67 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop K-Miami | DAVI - david2.hsmv.flcjn.net | Laurie A Williams | laurie.williams@flhsmv.gov | 12/1/2009 6:24 | 172.17.0.81 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-Orlando | DAVI - david2.hsmv.flcjn.net | William Michael Shogran | williamshogran@flhsmv.gov | 12/14/2010 11:04 | 172.17.2.219 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-Orlando | DAVI - david2.hsmv.flcjn.net | Michael C. Transue | MichaelTransue@flhsmv.gov | 12/14/2010 16:39 | 172.17.1.146 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-Orlando | DAVI - david2.hsmv.flcjn.net | Michael C. Transue | MichaelTransue@flhsmv.gov | 12/14/2010 17:24 | 172.17.1.146 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-Orlando | DAVI - david2.hsmv.flcjn.net | Michael C. Transue | MichaelTransue@flhsmv.gov | 12/14/2010 17:24 | 172.17.1.146 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, Troop K-Orlando | DAVI - david2.hsmv.flcjn.net | Michael C. Transue | MichaelTransue@flhsmv.gov | 12/14/2010 22:52 | 172.17.1.146 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-Orlando | DAVI - david2.hsmv.flcjn.net | Michael C. Transue | MichaelTransue@flhsmv.gov | 12/14/2010 16:40 | 172.17.1.146 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | ALVARO ATELIO FEOLA | AlvaroFeola@flhsmv.gov | 12/14/2010 13:46 | 172.17.2.156 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | ALVARO ATELIO FEOLA | AlvaroFeola@flhsmv.gov | 12/14/2010 13:50 | 172.17.2.156 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | Fareed Shawzi Saleh | saleh.fareed@hsmv.state.fl.us | 12/30/2007 19:26 | 162.143.30.240 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | Franny Maurancy | frannymaurancy@flhsmv.gov | 12/16/2010 15:41 | 172.17.0.128 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | Franny Maurancy | frannymaurancy@flhsmv.gov | 12/16/2010 15:45 | 172.17.0.128 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | KIMBERLY RENEE NEWSOME | KIMBERLYNEWSOME@FLHSMV.GOV | 2/7/2009 16:05 | 160.131.222.77 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | KIMBERLY RENEE NEWSOME | kimberlynewsome@flhsmv.gov | 3/6/2009 21:51 | 160.131.222.77 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | KIMBERLY RENEE NEWSOME | kimberlynewsome@flhsmv.gov | 10/12/2009 15:46 | 160.131.222.77 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | KIMBERLY RENEE NEWSOME | kimberlynewsome@flhsmv.gov | 12/20/2009 1:31 | 160.131.222.85 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | KIMBERLY RENEE NEWSOME | kimberlynewsome@flhsmv.gov | 4/2/2010 21:35 | 160.131.222.77 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | KIMBERLY RENEE NEWSOME | kimberlynewsome@flhsmv.gov | 6/13/2010 20:37 | 160.131.222.75 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | KIMBERLY RENEE NEWSOME | KIMBERLYNEWSOME@FLHSMV.GOV | 2/7/2009 16:05 | 160.131.222.77 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | KIMBERLY RENEE NEWSOME | kimberlynewsome@flhsmv.gov | 3/6/2009 21:51 | 160.131.222.77 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | KIMBERLY RENEE NEWSOME | kimberlynewsome@flhsmv.gov | 12/20/2009 1:31 | 160.131.222.85 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | KIMBERLY RENEE NEWSOME | kimberlynewsome@flhsmv.gov | 4/2/2010 21:35 | 160.131.222.77 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - www.hsmv.flcjn.net | KIMBERLY RENEE NEWSOME | kimberlynewsome@flhsmv.gov | 6/13/2010 20:38 | 160.131.222.75 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - david2.hsmv.flcjn.net | MICHAEL JOSEPH FOTI | michaelfoti@flhsmv.gov | 7/5/2010 16:29 | 172.17.0.206 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - david2.hsmv.flcjn.net | MICHAEL JOSEPH FOTI | michaelfoti@flhsmv.gov | 7/5/2010 16:29 | 172.17.0.206 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop K-West Palm | DAVI - david2.hsmv.flcjn.net | MICHAEL JOSEPH FOTI | michaelfoti@flhsmv.gov | 7/5/2010 16:29 | 172.17.0.206 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop L-West Palm | DAVI - www.hsmv.flcjn.net | Ramon x Fernandez jr. | RamonFernandez@flhsmv.gov | 5/11/2011 1:15 | 172.17.2.77 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop L-West Palm | DAVI - www.hsmv.flcjn.net | David x Frye | DavidFrye@flhsmv.gov | 12/15/2010 9:37 | 160.131.208.145 | insList |
| Dept. of Highway Safety and Motor Vehicles, Troop L-West Palm | DAVI - www.hsmv.flcjn.net | David x Frye | DavidFrye@flhsmv.gov | 12/15/2010 9:30 | 160.131.208.145 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop L-West Palm | DAVI - www.hsmv.flcjn.net | David x Frye | DavidFrye@flhsmv.gov | 12/15/2010 9:37 | 160.131.208.145 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop L-West Palm | DAVI - david2.hsmv.flcjn.net | EDLYN XEUSA | edlynxeusa@flhsmv.gov | 8/5/2010 21:02 | 160.131.222.77 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop L-West Palm | DAVI - david2.hsmv.flcjn.net | Lesley Marie Holt | Holt.Lesley@hsmv.state.fl.us | 11/13/2008 0:56 | 160.131.222.82 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop L-West Palm | DAVI - david2.hsmv.flcjn.net | Lesley Marie Holt | Holt.Lesley@hsmv.state.fl.us | 11/13/2008 0:57 | 160.131.222.82 | DLPhotolineup |
| Dept. of Highway Safety and Motor Vehicles, Troop L-West Palm | DAVI - www.hsmv.flcjn.net | MARY A KELLENBERGER | KELLENBERGER.MARY@HSMV.STATE.FL.US | 6/21/2008 12:21 | 160.131.222.77 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop L-West Palm | DAVI - www.hsmv.flcjn.net | MARY A KELLENBERGER | KELLENBERGER.MARY@HSMV.STATE.FL.US | 6/21/2008 12:22 | 160.131.222.77 | DLTranscripts |

| Department | Source | Name | Email | Date/Time | IP | Type |
|---|---|---|---|---|---|---|
| Dept. of Highway Safety and Motor Vehicles, Troop L-West Palm | DAVI - www.hsmv.flcjn.net | michael vincent oporto | oporto.michael.fhp.hsmv.state.fl.us | 7/20/2007 12:44 | 162.143.52.133 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop L-West Palm | DAVI - www.hsmv.flcjn.net | michael vincent oporto | oporto.michael.fhp.hsmv.state.fl.us | 7/20/2007 12:44 | 162.143.52.133 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, Troop L-West Palm | DAVI - www.hsmv.flcjn.net | Pamela J. Wyatt | PamelaWyatt@fhsmv.gov | 1/23/2011 15:27 | 172.17.0.131 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop L-West Palm | DAVI - www.hsmv.flcjn.net | Pamela J. Wyatt | PamelaWyatt@fhsmv.gov | 1/23/2011 15:27 | 172.17.0.131 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, Troop Q Investigations | DAVI - www.hsmv.flcjn.net | Jorge J. Diaz | JorgeDiaz@fhsmv.gov | 12/15/2010 14:43 | 160.131.210.245 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop Q Investigations | DAVI - www.hsmv.flcjn.net | Jorge J. Diaz | JorgeDiaz@fhsmv.gov | 12/15/2010 14:43 | 160.131.210.245 | DLPhotoLineup |
| Dept. of Highway Safety and Motor Vehicles, Troop Q Investigations | DAVI - www.hsmv.flcjn.net | Kelly M. Hildreth | kellyhildreth@fhsmv.gov | 7/8/2011 11:37 | 172.18.246.14 | DLSummary |
| Dept. of Highway Safety and Motor Vehicles, Troop Q Investigations | DAVI - www.hsmv.flcjn.net | Kelly M. Hildreth | kellyhildreth@fhsmv.gov | 7/8/2011 11:37 | 172.18.246.14 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, Troop Q Investigations | DAVI - david2.hsmv.flcjn.net | William Capp | willcapp@fhsmv.gov | 1/18/2011 11:00 | 172.18.83.56 | DLTranscripts |
| Dept. of Highway Safety and Motor Vehicles, Troop Q Investigations | DAVI - david2.hsmv.flcjn.net | William Capp | willcapp@fhsmv.gov | 1/18/2011 11:48 | 172.18.83.56 | DLTranscripts |
| Robyn Rendall / robynrendall@fdle.state.fl.us / 850-410-8123 | | | | | | |
| Dept. of Law Enforcement, HQ | DAVI - www.flcjn.net | David John Gross | davidgross@fdle.state.fl.us | 12/15/2010 15:50 | 162.143.93.6 | DLSummary |
| Dept. of Law Enforcement, HQ | DAVI - www.flcjn.net | Jill Maureen Simpson | jillsimpson@fdle.state.fl.us | 12/21/2010 13:00 | 162.143.93.6 | DLSummary |
| Lee Caswell / leecaswell@fhsmv.gov / 850-617-2389 | | | | | | |
| Dept. of Transportation, Motor Carrier Compliance | DAVI - www.flcjn.net | Gary Grunfelder | gary.grunfelder@dot.state.fl.us | 12/16/2010 9:16 | 162.143.22.66 | DLSummary |
| Dept. of Transportation, Motor Carrier Compliance | DAVI - www.flcjn.net | Gary Grunfelder | gary.grunfelder@dot.state.fl.us | 12/16/2010 9:20 | 162.143.22.66 | DLTranscripts |
| Dept. of Transportation, Motor Carrier Compliance | DAVI - www.flcjn.net | Gary Grunfelder | gary.grunfelder@dot.state.fl.us | 12/16/2010 9:20 | 162.143.22.66 | DLSummary |
| Dept. of Transportation, Motor Carrier Compliance | www.hsmv.flcjn.net | Greg Arthur Hermance | greg.hermance@dot.state.fl.us | 5/15/2004 23:35 | 162.143.22.66 | DLPhotoLineup |
| Dept. of Transportation, Motor Carrier Compliance | www.hsmv.flcjn.net | Greg Arthur Hermance | greg.hermance@dot.state.fl.us | 5/15/2004 23:36 | 162.143.22.66 | DLRSTHUMB |
| Dept. of Transportation, Motor Carrier Compliance | www.hsmv.flcjn.net | Greg Arthur Hermance | greg.hermance@dot.state.fl.us | 5/15/2004 23:35 | 162.143.22.66 | DLRSCURRENT |
| Dept. of Transportation, Motor Carrier Compliance | www.flcjn.net | janyres vazquez | janyres.vazquez@dot.state.fl.us | 12/16/2010 15:19 | 162.143.22.66 | DLSummary |
| Dept. of Transportation, Motor Carrier Compliance | www.flcjn.net | janyres vazquez | janyres.vazquez@dot.state.fl.us | 12/16/2010 15:20 | 162.143.22.66 | DLPhotoLineup |
| Dept. of Transportation, Motor Carrier Compliance | DAVI - www.flcjn.net | steven m gove | steven.gove@dot.state.fl.us | 1/15/2009 7:02 | 162.143.22.66 | DLSummary |
| Dept. of Transportation, Motor Carrier Compliance | DAVI - www.flcjn.net | steven m gove | steven.gove@dot.state.fl.us | 1/15/2009 7:03 | 162.143.22.66 | DLTranscripts |
| Dept. of Transportation, Motor Carrier Compliance | DAVI - www.flcjn.net | steven m gove | steven.gove@dot.state.fl.us | 1/12/2010 7:17 | 162.143.22.66 | DLSummary |
| Dept. of Transportation, Motor Carrier Compliance | DAVI - www.flcjn.net | steven m gove | steven.gove@dot.state.fl.us | 1/15/2009 7:03 | 162.143.22.66 | DLPhotoLineup |
| Dept. of Transportation, Motor Carrier Compliance | www.hsmv.flcjn.net | Steven M. Gove | Steven.Gove@dot.state.fl.us | 8/18/2005 17:18 | 162.143.22.66 | DLSummary |
| Dept. of Transportation, Motor Carrier Compliance | www.hsmv.flcjn.net | Steven M. Gove | Steven.Gove@dot.state.fl.us | 8/18/2005 17:19 | 162.143.22.66 | DLPhotoLineup |
| Dept. of Transportation, Motor Carrier Compliance | www.hsmv.flcjn.net | Steven M. Gove | Steven.Gove@dot.state.fl.us | 8/18/2005 17:19 | 162.143.22.66 | DLTranscripts |
| Dept. of Transportation, Motor Carrier Compliance | DAVI - www.flcjn.net | Steven M. Gove | steven.gove@dot.state.fl.us | 6/22/2007 10:47 | 162.143.22.66 | DLSummary |
| Dept. of Transportation, Motor Carrier Compliance | DAVI - www.flcjn.net | Steven M. Gove | steven.gove@dot.state.fl.us | 6/22/2007 10:48 | 162.143.22.66 | DLTranscripts |
| Dept. of Transportation, Motor Carrier Compliance | DAVI - www.flcjn.net | Steven M. Gove | steven.gove@dot.state.fl.us | 6/22/2007 10:48 | 162.143.22.66 | DLPhotoLineup |
| Jennifer Wiwi / jennifer.wiwi@myfwc.com / 850-488-6251 | | | | | | |
| Florida Fish and Wildlife Conservation Commission, Division of Law Enforcement | DAVI - www.hsmv.flcjn.net | Janice x Soto | janice.soto@myfwc.com | 12/15/2010 15:26 | 160.131.218.90 | DLSummary |
| Florida Fish and Wildlife Conservation Commission, Division of Law Enforcement | DAVI - www.hsmv.flcjn.net | Janice x Soto | janice.soto@myfwc.com | 12/15/2010 15:26 | 160.131.218.90 | DLTranscripts |
| Florida Fish and Wildlife Conservation Commission, Division of Law Enforcement | www.hsmv.flcjn.net | Leonard Gervasio | leonard.gervasio@fwc.state.fl.us | 12/31/2004 23:31 | 162.143.2.254 | DLSummary |
| Florida Fish and Wildlife Conservation Commission, Division of Law Enforcement | www.hsmv.flcjn.net | Leonard Gervasio | leonard.gervasio@fwc.state.fl.us | 12/31/2004 23:31 | 162.143.2.254 | DLPhotoLineup |
| Florida Fish and Wildlife Conservation Commission, Division of Law Enforcement | DAVI - www.hsmv.flcjn.net | SHERRY D. KINDALL | SHERRY.KINDALL@MYFWC.COM | 12/15/2010 16:53 | 160.131.222.87 | DLSummary |
| Karl Marecotta / kmarecotta@fortlauderdale.gov / 954-828-5641 | | | | | | |
| Fort Lauderdale Police Department | DAVI - www.hsmv.flcjn.net | Mark Russell DeBord | markde@fortlauderdale.gov | 12/16/2010 6:54 | 162.143.19.125 | DLSummary |
| Fort Lauderdale Police Department | DAVI - www.hsmv.flcjn.net | P. Noah Cameron | peterca@fortlauderdale.gov | 12/16/2010 9:46 | 162.143.19.125 | DLSummary |
| Fort Lauderdale Police Department | DAVI - www.hsmv.flcjn.net | P. Noah Cameron | peterca@fortlauderdale.gov | 12/16/2010 9:08 | 162.143.19.125 | DLSummary |
| Fort Lauderdale Police Department | DAVI - david2.hsmv.flcjn.net | SEAN x KELLY | SEANK@FORTLAUDERDALE.GOV | 12/17/2010 21:32 | 162.143.19.125 | DLSummary |
| Sheila Simmons / ssimmons@fppd.org / 772-467-6820 | | | | | | |
| Fort Pierce Police Department | DAVI - www.hsmv.flcjn.net | Daniel x Gilroy | ssimmons@fppd.org | 12/18/2010 3:02 | 162.143.12.232 | DLSummary |
| Fort Pierce Police Department | DAVI - www.hsmv.flcjn.net | Daniel x Gilroy | ssimmons@fppd.org | 12/18/2010 3:02 | 162.143.12.232 | DLPhotoLineup |

| Agency / Contact | URL | Officer | Email | Date/Time | IP | Type |
|---|---|---|---|---|---|---|
| Stephanie Szeto / sszeto@hollywoodfl.org / 954-967-4370 | | | | | | |
| Hollywood Police Department | DAVI - www.hsmv.flcjn.net | William C Cash | wcash@hollywoodfl.org | 12/16/2010 6:19 | 162.143.2.124 | DLSummary |
| Michael Casey / police@indialantic.org / 321-723-7788 | | | | | | |
| Indialantic Police Department | DAVI - www.hsmv.flcjn.net | SCOTT MITCHELL ELIOTT | police@indialantic.com | 12/15/2010 21:21 | 162.143.29.253 | DLSummary |
| Indialantic Police Department | DAVI - www.hsmv.flcjn.net | SCOTT MITCHELL ELIOTT | police@indialantic.com | 12/15/2010 21:22 | 162.143.29.253 | DLTranscripts |
| Amber Grier / agrier@ircsheriff.org / 772-978-6170 | | | | | | |
| Indian River County Sheriff's Office | DAVI - www.hsmv.flcjn.net | ANDREW x BARTUCCELLI | abarlucc@ircsheriff.org | 12/16/2010 7:32 | 162.143.13.226 | DLSummary |
| Alice Morris / alice.morris@jaxsheriff.org / 904-630-4140 | | | | | | |
| Jacksonville Sheriff's Office | DAVI - www.hsmv.flcjn.net | paul x vincent voutour | paul.voutour@jaxsheriff.org | 12/16/2010 8:02 | 162.143.6.50 | DLSummary |
| Jean Willis / willisjc@flcjn.net / 850-997-8222 | | | | | | |
| Jefferson County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Kevin L. Huffmaster | huffmasterk@flcjn.net | 12/16/2010 7:03 | 162.143.46.117 | DLSummary |
| Jefferson County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Kevin L. Huffmaster | huffmasterk@flcjn.net | 1/12/2011 7:15 | 162.143.46.117 | DLSummary |
| Geoff Condy / condyg@flcjn.net / 386-294-1222 | | | | | | |
| Lafayette County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Brian N. Lamb | lamb@flcjn.net | 11/10/2011 16:14 | 162.143.4.71 | DLSummary |
| Lafayette County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Brian N.Lamb | lambb@flcjn.net | 12/25/2010 14:39 | 162.143.4.71 | DLSummary |
| Lafayette County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Brian N.Lamb | lambb@flcjn.net | 12/25/2010 14:39 | 162.143.4.71 | DLPhotolineup |

| Agency / Contact | URL | Officer | Email | Date/Time | IP | Type |
|---|---|---|---|---|---|---|
| William Gordon / wgordon@lauderhill-fl.gov / 954-717-4617 | | | | | | |
| Lauderhill Police Department | DAVI - david2.hsmv.flcjn.net | RICHARD SESSIONS | RSESSIONS@LAUDERHILL-FL.GOV | 12/17/2010 14:54 | 162.143.19.253 | DLSummary |
| Lauderhill Police Department | DAVI - david2.hsmv.flcjn.net | RICHARD SESSIONS | RSESSIONS@LAUDERHILL-FL.GOV | 12/17/2010 14:54 | 162.143.19.253 | DLPhotolineup |
| Janna Richardson / richardsonj@leoncountyfl.gov / 850-414-8779 | | | | | | |
| Leon County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Paul S. Pruett | pruettp@leoncountyfl.gov | 12/15/2010 16:27 | 162.143.48.222 | DLSummary |
| Deborah Ann Crum / CJNET.POC@manateesheriff.com / 941-747-3011x7807 | | | | | | |
| Manatee County Sheriff's Office | DAVI - www.hsmv.flcjn.net | JASON WILLIAM RILEY | jason.riley@manateesheriff.com | 12/16/2010 13:55 | 162.143.1.59 | DLSummary |
| Manatee County Sheriff's Office | DAVI - www.hsmv.flcjn.net | JASON WILLIAM RILEY | jason.riley@manateesheriff.com | 12/16/2010 13:56 | 162.143.1.59 | DLPhotolineup |
| Paul Reeder / preeder@sheriff.martin.fl.us / 772-220-7123 | | | | | | |
| Martin County Sheriffs Office | www.hsmv.flcjn.net | George Grose | ggrose@sheriff.martin.fl.us | 6/9/2003 19:32 | 162.143.13.190 | DLRSCURRENT |
| Martin County Sheriff's Office | www.hsmv.flcjn.net | George Grose | ggrose@sheriff.martin.fl.us | 6/9/2003 19:33 | 162.143.13.190 | DLRTHUMB |
| Martin County Sheriff's Office | www.hsmv.flcjn.net | Scott Bundy | sbundy@sheriff.martin.fl.us | 7/4/2004 22:46 | 162.143.13.190 | DLRSCURRENT |
| Martin County Sheriff's Office | www.hsmv.flcjn.net | Scott Bundy | sbundy@sheriff.martin.fl.us | 7/4/2004 22:46 | 162.143.13.190 | DLRTHUMB |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Angelo J. Minella | resmith@sheriff.martin.fl.us | 12/15/2010 8:34 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Angelo J. Minella | resmith@sheriff.martin.fl.us | 12/15/2010 8:04 | 162.143.13.190 | DLPhotolineup |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Cedric Guy Humprhey | resmith@sheriff.martin.fl.us | 12/15/2010 8:04 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Cedric Guy Humprhey | resmith@sheriff.martin.fl.us | 12/15/2010 8:05 | 162.143.13.190 | DLPhotolineup |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Dale K Howard | resmith@sheriff.martin.fl.us | 12/15/2010 7:03 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Dale K Howard | resmith@sheriff.martin.fl.us | 12/15/2010 7:04 | 162.143.13.190 | DLPhotolineup |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | DAVID MICHAEL WILLIAM WILSON | resmith@sheriff.martin.fl.us | 12/15/2010 8:38 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Edgar David Holcomb | resmith@sheriff.martin.fl.us | 12/15/2010 10:57 | 162.143.13.190 | DLSummary |

| Agency | Website | Name | Email | Date/Time | IP | Type |
|---|---|---|---|---|---|---|
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Edgar David Holcomb | resmith@sheriff.martin.fl.us | 12/15/2010 10:57 | 162.143.13.190 | DLPhotoLineup |
| Martin County Sheriff's Office | www.hsmv.flcjn.net | Eugene A. Hoover | ehoover@sheriff.martin.fl.us | 12/28/2009 23:13 | 162.143.13.190 | DLRSCURRENT |
| Martin County Sheriff's Office | www.hsmv.flcjn.net | Eugene A. Hoover | ehoover@sheriff.martin.fl.us | 12/28/2009 23:13 | 162.143.13.190 | DLRSTHUMB |
| Martin County Sheriff's Office | www.hsmv.flcjn.net | Eugene A. Hoover | ehoover@sheriff.martin.fl.us | 1/21/2004 1:58 | 162.143.13.190 | DLRSCURRENT |
| Martin County Sheriff's Office | www.hsmv.flcjn.net | Eugene A. Hoover | ehoover@sheriff.martin.fl.us | 1/21/2004 2:00 | 162.143.13.190 | DLRSTHUMB |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Eugene Arnold Hoover | resmith@sheriff.martin.fl.us | 12/16/2010 17:07 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Eugene Arnold Hoover | resmith@sheriff.martin.fl.us | 12/16/2010 17:07 | 162.143.13.190 | DLPhotoLineup |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Gary Richard Bach | resmith@sheriff.martin.fl.us | 12/16/2010 8:50 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Gary Richard Bach | resmith@sheriff.martin.fl.us | 12/16/2010 8:50 | 162.143.13.190 | DLPhotoLineup |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | GEORGE A HERRSCHAFT | resmith@sheriff.martin.fl.us | 8/26/2011 10:46 | 162.143.13.178 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | GEORGE A HERRSCHAFT | resmith@sheriff.martin.fl.us | 8/26/2011 10:46 | 162.143.13.179 | DLPhotoLineup |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | George Daniel Yacobellis | resmith@sheriff.martin.fl.us | 12/15/2010 22:22 | 162.143.13.178 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | George Daniel Yacobellis | resmith@sheriff.martin.fl.us | 12/15/2010 22:22 | 162.143.13.179 | DLPhotoLineup |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | George W. Beckwith III | resmith@sheriff.martin.fl.us | 3/7/2011 13:46 | 162.143.13.190 | DLPhotoLineup |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | James J Warren | resmith@sheriff.martin.fl.us | 12/18/2010 0:26 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | James J Warren | resmith@sheriff.martin.fl.us | 12/18/2010 0:26 | 162.143.13.190 | DLPhotoLineup |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | James Richard Platak | resmith@sheriff.martin.fl.us | 12/15/2010 12:45 | 162.143.13.190 | DLTranscripts |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | James Richard Platak | resmith@sheriff.martin.fl.us | 12/15/2010 12:45 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | James Richard Platak | resmith@sheriff.martin.fl.us | 12/15/2010 12:46 | 162.143.13.190 | DLTranscripts |
| Martin County Sheriff's Office | www.hsmv.flcjn.net | James Warren | jvigna@sheriff.martin.fl.us | 2/15/2005 13:52 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Jennifer D Heard | resmith@sheriff.martin.fl.us | 2/5/2009 9:02 | 162.143.13.179 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Jennifer D Heard | resmith@sheriff.martin.fl.us | 2/5/2009 9:02 | 162.143.13.179 | DLPhotoLineup |
| Martin County Sheriff's Office | www.hsmv.flcjn.net | Jennifer Heard | jvigna@sheriff.martin.fl.us | 5/12/2005 17:47 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | www.hsmv.flcjn.net | Jennifer Heard | jvigna@sheriff.martin.fl.us | 5/12/2005 17:47 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Kenneth Sherrod Pickering | resmith@sheriff.martin.fl.us | 12/15/2010 8:03 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Kenneth Sherrod Pickering | resmith@sheriff.martin.fl.us | 12/15/2010 8:06 | 162.143.13.190 | DLPhotoLineup |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Lauren Kathleen Hines | resmith@sheriff.martin.fl.us | 12/15/2010 15:03 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Lauren Kathleen Hines | resmith@sheriff.martin.fl.us | 12/15/2010 15:04 | 162.143.13.190 | DLTranscripts |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Lauren Kathleen Hines | resmith@sheriff.martin.fl.us | 12/15/2010 15:03 | 162.143.13.190 | DLPhotoLineup |
| Martin County Sheriff's Office | www.hsmv.flcjn.net | Leslie A. Beath | lbeath@sheriff.martin.fl.us | 7/28/2004 17:00 | 162.143.13.190 | DLRSCURRENT |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Mary J Eller | resmith@sheriff.martin.fl.us | 12/16/2010 17:06 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | MICHAEL JOSEPH DOUGHERTY | resmith@sheriff.martin.fl.us | 12/16/2010 10:24 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | MICHAEL JOSEPH DOUGHERTY | resmith@sheriff.martin.fl.us | 12/16/2010 10:24 | 162.143.13.190 | DLPhotoLineup |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Michelle x Elaine Holcomb | resmith@sheriff.martin.fl.us | 12/15/2010 8:26 | 162.143.13.190 | DLPhotoLineup |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Phillip J Danes III | resmith@sheriff.martin.fl.us | 12/15/2010 7:09 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Robert L Pryor | resmith@sheriff.martin.fl.us | 12/15/2010 13:05 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Robert L Pryor | resmith@sheriff.martin.fl.us | 12/15/2010 13:06 | 162.143.13.190 | DLPhotoLineup |
| Martin County Sheriff's Office | www.hsmv.flcjn.net | Robert Pierce | jvigna@sheriff.martin.fl.us | 9/23/2005 19:41 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Shawn Patrick Fleming | resmith@sheriff.martin.fl.us | 12/15/2010 14:20 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Stephen Edward Winegard II | resmith@sheriff.martin.fl.us | 12/15/2010 15:25 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Stephen Edward Winegard II | resmith@sheriff.martin.fl.us | 12/15/2010 15:25 | 162.143.13.190 | DLPhotoLineup |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Thomas A. Randazzo | resmith@sheriff.martin.fl.us | 12/15/2010 11:18 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Thomas A. Randazzo | resmith@sheriff.martin.fl.us | 12/16/2010 8:09 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Thomas A. Randazzo | resmith@sheriff.martin.fl.us | 12/16/2010 8:09 | 162.143.13.190 | DLPhotoLineup |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Thomas Arthur Cuty | resmith@sheriff.martin.fl.us | 12/16/2010 14:17 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Thomas Arthur Cuty | resmith@sheriff.martin.fl.us | 12/16/2010 14:17 | 162.143.13.190 | DLTranscripts |
| Martin County Sheriff's Office | www.hsmv.flcjn.net | Todd Bainer | jvigna@sheriff.martin.fl.us | 8/31/2005 13:38 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | TRAVIS ARNOLD DYKES | resmith@sheriff.martin.fl.us | 12/15/2010 15:32 | 162.143.13.190 | DLSummary |
| Martin County Sheriff's Office | DAVI - www.hsmv.flcjn.net | TRAVIS ARNOLD DYKES | resmith@sheriff.martin.fl.us | 12/15/2010 15:33 | 162.143.13.190 | DLPhotoLineup |
| Karen Wilkins kwilkins@ci.miramar.fl.us 954-602-4000 | | | | | | |
| Miramar Police Department | DAVI - www.hsmv.flcjn.net | DENNIS LOYD DAVIS | bmdhen@ci.miramar.fl.us | 12/16/2010 11:04 | 162.143.13.195 | DLSummary |
| Miramar Police Department | DAVI - www.hsmv.flcjn.net | DENNIS LOYD DAVIS | bmdhen@ci.miramar.fl.us | 12/16/2010 11:09 | 162.143.13.195 | DLSummary |
| Miramar Police Department | DAVI - www.hsmv.flcjn.net | DENNIS LOYD DAVIS | bmdhen@ci.miramar.fl.us | 12/16/2010 11:09 | 162.143.13.195 | DLPhotoLineup |
| Miramar Police Department | DAVI - www.hsmv.flcjn.net | MICHAEL ALAIN GUTIERREZ | bmdhen@ci.miramar.fl.us | 1/6/2010 9:02 | 162.143.21.195 | DLSummary |
| Mike Grattan mgratten@keysso.net 305-292-7027 | | | | | | |
| Monroe County Sheriff's Office | DAVI - david2.hsmv.flcjn.net | David R Drennen | ddrennen@keysso.net | 12/16/2010 7:26 | 162.143.17.53 | DLSummary |
| Monroe County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Edgar L Johnston Jr | ljohnston@keysso.net | 12/16/2010 8:48 | 162.143.17.53 | DLSummary |
| Monroe County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Edgar L Johnston Jr | ljohnston@keysso.net | 12/16/2010 8:48 | 162.143.17.53 | DLPhotoLineup |

| | | | | | | |
|---|---|---|---|---|---|---|
| Robert Miller<br>millerrobert@flcjn.net<br>305-758-2626 | | | | | | |
| North Bay Village Police Department | DAVI - david2.hsmv.flcjn.net | Samuel L. Gam | sgam@nbvillage.com | 12/16/2010 6:14 | 162.143.20.213 | DLSummary |
| North Bay Village Police Department | DAVI - david2.hsmv.flcjn.net | Samuel L. Gam | sgam@nbvillage.com | 12/16/2010 6:15 | 162.143.20.213 | DLPhotoLineup |
| Dale Blackwood<br>dblackwood@sheriff-okaloosa.org<br>850-651-7400 | | | | | | |
| Okaloosa County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Thomas P. Bowman | tbowman@sheriff-okaloosa.org | 12/17/2010 11:25 | 162.143.36.249 | DLSummary |
| Okaloosa County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Thomas P. Bowman | tbowman@sheriff-okaloosa.org | 12/17/2010 11:25 | 162.143.36.249 | DLPhotoLineup |
| | | | | | | |
| Connie Curry<br>ccurry@oknesheriff.org<br>863-763-3116x5101 | | | | | | |
| Okeechobee County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Dale R. La Flam | dlaflam@okeesheriff.org | 12/15/2010 18:47 | 162.143.16.26 | DLSummary |
| Okeechobee County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Dale R. La Flam | dlaflam@okeesheriff.org | 12/15/2010 18:47 | 162.143.16.26 | DLPhotoLineup |
| Joe Gilbert<br>joseph.gilbert@cityoforlando.net<br>407-246-3934 | | | | | | |
| Orlando Police Department, Police Department | DAVI - www.hsmv.flcjn.net | DAVID MCKINNON | david.mckinnon@cityoforlando.net | 12/15/2010 21:42 | 162.143.10.107 | DLSummary |
| Orlando Police Department, Police Department | DAVI - www.hsmv.flcjn.net | DAVID MCKINNON | david.mckinnon@cityoforlando.net | 12/15/2010 21:43 | 162.143.10.107 | DLPhotoLineup |
| Dan Paull<br>paullld@pbfl.org<br>321-733-3088 | | | | | | |
| Palm Bay Police Department, Technical Services | DAVI - www.hsmv.flcjn.net | William e Debusk | debusw@pbfl.org | 1/16/2011 12:35 | 162.143.2.60 | DLSummary |
| Palm Bay Police Department, Technical Services | DAVI - www.hsmv.flcjn.net | William e Debusk | debusw@pbfl.org | 1/16/2011 12:35 | 162.143.2.60 | DLPhotoLineup |
| Stephan Skultety<br>skultetys@pbso.org<br>861-688-3157 | | | | | | |
| Palm Beach County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Barbara E. Weiss | weinsb@pbso.org | 12/16/2010 7:39 | 162.143.22.98 | DLSummary |
| Palm Beach County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Barbara E. Weiss | weinsb@pbso.org | 12/16/2010 7:40 | 162.143.22.98 | DLPhotoLineup |
| Palm Beach County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Matthew x Borut | borutm@pbso.org | 12/16/2010 7:33 | 162.143.22.98 | DLSummary |
| Palm Beach County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Matthew x Borut | borutm@pbso.org | 12/16/2010 7:33 | 162.143.22.98 | DLPhotoLineup |
| Judy Brandt<br>jbrandt@pbgfl.com<br>561-799-4488 | | | | | | |
| Palm Beach Gardens Police Dept. | DAVI - www.hsmv.flcjn.net | kenneth g jenkins | jbrandt@pbgfl.com | 12/15/2010 8:03 | 162.143.16.116 | DLSummary |
| Palm Beach Gardens Police Dept. | DAVI - www.hsmv.flcjn.net | kenneth g jenkins | jbrandt@pbgfl.com | 12/15/2010 8:04 | 162.143.16.116 | DLPhotoLineup |
| Linda Spicer<br>lspicer@pcsonet.com<br>727-582-6181 | | | | | | |
| Pinelias County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Jim Dillon | jdillon@pcsonet.com | 12/16/2010 12:22 | 162.143.2.205 | DLSummary |
| Pinelias County Sheriff's Office | DAVI - www.hsmv.flcjn.net | Jim Dillon | jdillon@pcsonet.com | 12/16/2010 12:23 | 162.143.2.205 | DLPhotoLineup |
| John Reilly<br>jreilly@psd.plantation.org<br>954-797-2627 | | | | | | |
| Plantation Police Department | DAVI - www.hsmv.flcjn.net | CURTIS HAMPTON | CHAMPTON@PSD.PLANTATION.ORG | 12/17/2010 1:07 | 162.143.21.109 | DLSummary |
| Plantation Police Department | DAVI - www.hsmv.flcjn.net | CURTIS HAMPTON | CHAMPTON@PSD.PLANTATION.ORG | 12/17/2010 1:07 | 162.143.21.109 | DLPhotoLineup |
| Kim Reisinger<br>kim.reisinger@cityofpsl.com<br>772-871-5044 | | | | | | |
| Port St. Lucie Police Department | DAVI - www.hsmv.flcjn.net | anthony romani | anthony.romani@pslpd.us | 12/15/2010 19:49 | 162.143.16.173 | DLSummary |
| Port St. Lucie Police Department | DAVI - www.hsmv.flcjn.net | anthony romani | anthony.romani@pslpd.us | 12/15/2010 19:50 | 162.143.16.173 | DLPhotoLineup |
| Port St. Lucie Police Department | DAVI - www.hsmv.flcjn.net | Calvin King | Calvin.King@pslpd.us | 12/15/2010 9:26 | 162.143.16.173 | DLSummary |
| Port St. Lucie Police Department | DAVI - www.hsmv.flcjn.net | Calvin King | Calvin.King@pslpd.us | 12/15/2010 9:26 | 162.143.16.173 | DLPhotoLineup |
| Port St. Lucie Police Department | DAVI - www.hsmv.flcjn.net | christopher kneidel | christopher.kneidel@pslpd.us | 12/15/2010 6:33 | 162.143.16.173 | DLSummary |
| Port St. Lucie Police Department | DAVI - www.hsmv.flcjn.net | Cotonya Shane Freeman | Cotonya.freeman@pslpd.us | 12/16/2010 11:06 | 162.143.16.173 | DLPhotoLineup |
| Port St. Lucie Police Department | DAVI - www.hsmv.flcjn.net | David Butterworth | david.butterworth@pslpd.us | 12/19/2010 3:32 | 162.143.16.173 | DLSummary |
| Port St. Lucie Police Department | DAVI - www.hsmv.flcjn.net | David Butterworth | david.butterworth@pslpd.us | 12/19/2010 3:32 | 162.143.16.173 | DLPhotoLineup |
| Port St. Lucie Police Department | DAVI - david2.hsmv.flcjn.net | Jerry Roberts II | jerry.roberts@pslpd.us | 12/16/2010 4:05 | 162.143.16.173 | DLSummary |

| Port St. Lucie Police Department | | DAVI - david2.hsmv.flcjn.net | Jerry Roberts II | jerry.roberts@pslpd.us | 12/16/2010 4:05 | 162.143.16.173 | DL:PhotoLineup |
| Port St. Lucie Police Department | | DAVI - www.hsmv.flcjn.net | Jorge x Carvajal | jorge.carvajal@pslpd.us | 12/15/2010 9:22 | 162.143.16.164 | DL:Summary |
| Port St. Lucie Police Department | | DAVI - www.hsmv.flcjn.net | Matthew James Wood | Matthew.Wood@pslpd.us | 12/18/2010 1:51 | 162.143.16.173 | DL:Summary |
| Port St. Lucie Police Department | | DAVI - www.hsmv.flcjn.net | Matthew James Wood | Matthew.Wood@pslpd.us | 12/18/2010 11:16 | 162.143.16.173 | DL:PhotoLineup |
| Port St. Lucie Police Department | | DAVI - www.hsmv.flcjn.net | Michelle Neild | Michelle.Neild@pslpd.us | 12/14/2010 16:07 | 162.143.16.164 | DL:Summary |
| Port St. Lucie Police Department | | DAVI - www.hsmv.flcjn.net | Michelle Neild | Michelle.Neild@pslpd.us | 12/14/2010 16:11 | 162.143.16.164 | DL:Transcripts |
| Port St. Lucie Police Department | | DAVI - www.hsmv.flcjn.net | Robert x Daniel Voegtlin | robert.voegtlin@pslpd.us | 12/17/2010 3:48 | 162.143.16.173 | DL:Summary |
| Port St. Lucie Police Department | | DAVI - www.hsmv.flcjn.net | Robert x Daniel Voegtlin | robert.voegtlin@pslpd.us | 12/17/2010 3:51 | 162.143.16.173 | DL:Transcripts |
| Port St. Lucie Police Department | | DAVI - www.hsmv.flcjn.net | Robert x Daniel Voegtlin | robert.voegtlin@pslpd.us | 12/17/2010 3:48 | 162.143.16.173 | DL:PhotoLineup |
| | | | | | | | |
| | Larry Hostetler | | | | | | |
| | lhostetler@stluciesheriff.com | | | | | | |
| | (772) 462-3233 | | | | | | |
| St. Lucie County Sheriff's Office, Criminal Investigations Div | | DAVI - www.hsmv.flcjn.net | Reggie Wittey | backj@stluciesheriff.com | 12/15/2010 7:41 | 162.143.17.105 | DL:Summary |
| | Jean Bridges | | | | | | |
| | bridgesj@stluciesheriff.com | | | | | | |
| | 772-462-3227 | | | | | | |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | Craig x Ortman | backj@stluciesheriff.com | 12/16/2010 16:27 | 162.143.17.105 | DL:Summary |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | Craig x Ortman | backj@stluciesheriff.com | 12/16/2010 16:28 | 162.143.17.105 | DL:Transcripts |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | Craig x Ortman | backj@stluciesheriff.com | 12/16/2010 16:34 | 162.143.17.105 | DL:Summary |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | Craig x Ortman | backj@stluciesheriff.com | 12/16/2010 16:28 | 162.143.17.105 | DL:PhotoLineup |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - david2.hsmv.flcjn.net | David x Smith | backj@stluciesheriff.com | 12/15/2010 15:42 | 162.143.17.105 | DL:Summary |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - david2.hsmv.flcjn.net | David x Smith | backj@stluciesheriff.com | 12/15/2010 15:42 | 162.143.17.105 | DL:PhotoLineup |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | Heather Tucker | backj@stluciesheriff.com | 12/15/2010 8:48 | 162.143.17.105 | DL:Summary |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | Heather Tucker | backj@stluciesheriff.com | 12/15/2010 8:48 | 162.143.17.105 | DL:PhotoLineup |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | Jennifer L Waters | backj@stluciesheriff.com | 7/19/2011 11:11 | 162.143.17.105 | DL:Summary |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | Jennifer L Waters | backj@stluciesheriff.com | 7/19/2011 11:11 | 162.143.17.105 | DL:PhotoLineup |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - david2.hsmv.flcjn.net | Leland Squires | backj@stluciesheriff.com | 5/4/2009 12:21 | 162.143.17.105 | DL:Summary |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | Leland Squires | backj@stluciesheriff.com | 7/9/2009 10:02 | 162.143.17.105 | DL:Summary |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - david2.hsmv.flcjn.net | Leland Squires | backj@stluciesheriff.com | 7/9/2009 10:02 | 162.143.17.105 | DL:Transcripts |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - david2.hsmv.flcjn.net | Leland Squires | backj@stluciesheriff.com | 5/4/2009 12:21 | 162.143.17.105 | DL:Transcripts |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - david2.hsmv.flcjn.net | Leland Squires | backj@stluciesheriff.com | 5/4/2009 12:24 | 162.143.17.105 | DL:Summary |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | Leland Squires | backj@stluciesheriff.com | 7/9/2009 10:02 | 162.143.17.105 | DL:PhotoLineup |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - david2.hsmv.flcjn.net | Patricia x Becker | backj@stluciesheriff.com | 12/14/2010 6:49 | 162.143.17.105 | DL:Summary |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - david2.hsmv.flcjn.net | Sergio Lopez Alers | backj@stluciesheriff.com | 12/17/2010 4:10 | 162.143.17.105 | DL:Summary |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - david2.hsmv.flcjn.net | Sergio Lopez Alers | backj@stluciesheriff.com | 12/17/2010 4:10 | 162.143.17.105 | DL:PhotoLineup |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | Vincent Boneagura | backj@stluciesheriff.com | 12/15/2010 6:13 | 162.143.17.105 | DL:Summary |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | Vincent Boneagura | backj@stluciesheriff.com | 12/15/2010 6:16 | 162.143.17.105 | DL:Transcripts |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | Vincent Boneagura | backj@stluciesheriff.com | 12/15/2010 6:15 | 162.143.17.105 | DL:PhotoLineup |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | William F Miller | backj@stluciesheriff.com | 12/15/2010 18:59 | 162.143.17.105 | DL:Summary |
| St. Lucie County Sheriff's Office, Sheriff's Office | | DAVI - www.hsmv.flcjn.net | William F Miller | backj@stluciesheriff.com | 12/15/2010 18:59 | 162.143.17.105 | DL:PhotoLineup |
| | | | | | | | |
| | Kimber Perkins | | | | | | |
| | perkimk@flcourts.org | | | | | | |
| | 850-487-7066 | | | | | | |
| State Courts System, Judicial | | JIS - www.hsmv.flcourts.org | OSCA JIS | martinb@flcourts.org | 12/14/2010 14:41 | 199.242.69.172 | JIS:Summary |
| State Courts System, Judicial | | JIS - www.hsmv.flcourts.org | OSCA JIS | martinb@flcourts.org | 12/14/2010 14:41 | 199.242.69.172 | JIS:Transcripts |
| | Steve Spencer | | | | | | |
| | sspencer@vbpd.org | | | | | | |
| | 772-978-4687 | | | | | | |
| Vero Beach Police Department | | DAVI - www.hsmv.flcjn.net | KYLE BENJAMIN KUEHN | sspencer@vbpd.org | 12/17/2010 9:05 | 162.143.1.110 | DL:Summary |
| Vero Beach Police Department | | DAVI - www.hsmv.flcjn.net | KYLE BENJAMIN KUEHN | sspencer@vbpd.org | 12/17/2010 9:05 | 162.143.1.110 | DL:PhotoLineup |

*Note: All questions as to who or why your record was inquired on should be directed to the appropriate agency contact listed above the agency queries. Any redactions on this report have been at the request of the inquiring agency per section 119.071(2)(c), Florida Statutes. DHSMV is not at liberty to discuss this further.